# U.S. District Court
## Eastern District of Missouri (LIVE) (St. Louis)
## CRIMINAL DOCKET FOR CASE #: 4:11–cr–00246–CDP–1

Case title: USA v. Smith et al

Date Filed: 06/09/2011
Date Terminated: 04/12/2013

Assigned to: Honorable Catherine D. Perry

**Defendant (1)**

| | |
|---|---|
| **James C. Smith**<br>*TERMINATED: 04/12/2013*<br>*also known as*<br>Animal<br>*TERMINATED: 04/12/2013* | represented by **Christopher A. Pickett**<br>GREENSFELDER AND HEMKER, PC<br>10 South Broadway<br>Suite 2000<br>St. Louis, MO 63102<br>314–516–2654<br>Fax: 314–241–4245<br>Email: cap@greensfelder.com<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| RACKETEERING CONSPIRACY (1r) | |
| RACKETEERING CONSPIRACY (1rs) | The defendant was found guilty on count one of the superseding indictment on December 7, 2012 after a plea of not guilty. The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 120 months. Upon release from imprisonment, the defendant shall be on supervised release for a term of three years. Restitution is ordered in the amount of $28,256.10. Special Assessment of $100.00 due immediately. Forfeiture of property ordered. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level**

**(Terminated)**

None

**Complaints**                                              **Disposition**

None

---

**witness**

**Witness**                                    represented by  **Stephen R. Welby**
                                                               WELBY LAW FIRM
                                                               1221 Locust Street
                                                               Suite 407
                                                               The Shell Building
                                                               St. Louis, MO 63103
                                                               314–436–1888
                                                               Fax: 314–436–1811
                                                               Email: welbylawfirm@yahoo.com
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*
                                                               *Designation: CJA Appointment*

---

**witness**

**witness**                                    represented by  **Patrick S. Kilgore**
                                                               FERGUSON AND KILGORE, LLC
                                                               200 S. Bemiston
                                                               Suite 310
                                                               Clayton, MO 63105
                                                               314–421–6900
                                                               Fax: 314–421–6901
                                                               Email: patrick@fergusonkilgorelaw.com
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*
                                                               *Designation: CJA Appointment*

---

**Movant**

**Board of Police Commissioners of the**       represented by  **Donald Re**
**City of St. Louis**                                          ST. LOUIS METROPOLITAN POLICE
                                                               DEPARTMENT
                                                               1200 Clark Street
                                                               Room 609
                                                               St. Louis, MO 63103
                                                               314–444–5510
                                                               Fax: 314–444–5611
                                                               Email: dere@slmpd.org
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**USA**                    represented by   **Dean J. Sauer**
OFFICE OF U.S. ATTORNEY
111 S. Tenth Street
20th Floor
St. Louis, MO 63102
314–539–2200
Fax: 314–539–2309
Email: debra.everding@usdoj.gov
*ATTORNEY TO BE NOTICED*

**James C. Delworth**
OFFICE OF U.S. ATTORNEY
111 S. Tenth Street
20th Floor
St. Louis, MO 63102
314–539–2200
Fax: 314–539–2312
Email: james.delworth@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Jennifer A. Winfield**
OFFICE OF U.S. ATTORNEY
111 S. Tenth Street
20th Floor
St. Louis, MO 63102
314–539–2200
Fax: 314–539–2312
Email: jennifer.winfield@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Sirena M. Wissler**
OFFICE OF U.S. ATTORNEY
111 S. Tenth Street
20th Floor
St. Louis, MO 63102
314–539–7670
Fax: 314–539–2312
Email: sirena.wissler@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 06/09/2011 | 1 | | INDICTMENT returned in open court on 6/9/2011 to Judge Terry I. Adelman by the Foreperson of the Grand Jury. Referred to Magistrate Judge Frederick R. Buckles as to James C. Smith (1) count(s) 1, Allan Hunter (2) count(s) 1, 9, 14–15, 17, Frederick Morgan (3) count(s) 1, 8, Dominic Henley (4) count(s) 1, 2, 3, 14, Timothy Balle (5) count(s) 1, 2, 3, 7, Lawrence Pinkston (6) count(s) 1, 4, Maurice Thomas (7) count(s) 1, 9, |

| | | | Bryant Palmer (8) count(s) 1, 9, 10, Toney Sims (9) count(s) 1, 10, Thomas Bailey (10) count(s) 1, 9, Anthony Robinson (11) count(s) 1, 12, 13, 16, 17, Jerry Elkins (12) count(s) 1, 14, Marshall Fry (13) count(s) 1, 11, 14, Rasheed Jamal Brandon (14) count(s) 1, 14, Walter Lee (15) count(s) 1, 14, Carlyle Fleming (16) count(s) 1, 5, Carlos Wesley Rose, Sr (17) count(s) 1, 15, Norman Vick (18) count(s) 1, 6. (Attachments: # 1 Criminal Cover Sheet All Defendants) (SAJ) (Entered: 06/10/2011) |
|---|---|---|---|
| 06/09/2011 | 2 | | REDACTED INDICTMENT returned in open court on 6/9/2011 to Judge Terry I. Adelman by the Foreperson of the Grand Jury. Referred to Magistrate Judge Frederick R. Buckles as to James C. Smith (1): Former count 1 is now count 1r. Allan Hunter (2): Former count 14–15 is now count 14r–15r. Former count 17 is now count 17r. Former count 1 is now count 1r. Former count 9 is now count 9r. Frederick Morgan (3): Former count 1 is now count 1r. Former count 8 is now count 8r. Dominic Henley (4): Former count 1 is now count 1r. Former count 2 is now count 2r. Former count 3 is now count 3r. Former count 14 is now count 14r. Timothy Balle (5): Former count 1 is now count 1r. Former count 2 is now count 2r. Former count 3 is now count 3r. Former count 7 is now count 7r. Lawrence Pinkston (6): Former count 1 is now count 1r. Former count 4 is now count 4r. Maurice Thomas (7): Former count 1 is now count 1r. Former count 9 is now count 9r. Bryant Palmer (8): Former count 1 is now count 1r. Former count 9 is now count 9r. Former count 10 is now count 10r. Toney Sims (9): Former count 1 is now count 1r. Former count 10 is now count 10r. Thomas Bailey (10): Former count 1 is now count 1r. Former count 9 is now count 9r. Anthony Robinson (11): Former count 1 is now count 1r. Former count 12 is now count 12r. Former count 13 is now count 13r. Former count 16 is now count 16r. Former count 17 is now count 17r. Jerry Elkins (12): Former count 1 is now count 1r. Former count 14 is now count 14r. Marshall Fry (13): Former count 1 is now count 1r. Former count 11 is now count 11r. Former count 14 is now count 14r. Rasheed Jamal Brandon (14): Former count 1 is now count 1r. Former count 14 is now count 14r. Walter Lee (15): Former count 1 is now count 1r. Former count 14 is now count 14r. Carlyle Fleming (16): Former count 1 is now count 1r. Former count 5 is now count 5r. Carlos Wesley Rose, Sr (17): Former count 1 is now count 1r. Former count 15 is now count 15r. Norman Vick (18): Former count 1 is now count 1r. Former count 6 is now count 6r.. (SAJ) (Entered: 06/10/2011) |
| 06/09/2011 | 3 | | Order:...IT IS BY THE COURT ORDERED that said indictment shall be sealed and suppressed by the Clerk of the Court until said defendant is in custody or has given bail for the defendant's final appearance. Order as to James C. Smith, Allan Hunter, Frederick Morgan, Dominic Henley, Timothy Balle, Lawrence Pinkston, Maurice Thomas, Bryant Palmer, Toney Sims, Thomas Bailey, Anthony Robinson, Jerry Elkins, Marshall Fry, Rasheed Jamal Brandon, Walter Lee, Carlyle Fleming, Carlos Wesley Rose, Sr, Norman Vick.. Signed by Magistrate Judge Terry I. Adelman on 6/9/2011. (SAJ) (Entered: 06/10/2011) |
| 06/09/2011 | 4 | | ENTRY OF ATTORNEY APPEARANCE Sirena M. Wissler appearing for USA. (SAJ) (Entered: 06/10/2011) |
| 06/09/2011 | 5 | | |

| | | | |
|---|---|---|---|
| | | | MOTION for Pretrial Detention and Hearing by USA as to James C. Smith. (SAJ) (Entered: 06/10/2011) |
| 06/09/2011 | | | Warrant Issued as to Indictment in case as to James C. Smith, Allan Hunter, Frederick Morgan, Dominic Henley, Timothy Balle, Lawrence Pinkston, Maurice Thomas, Bryant Palmer, Toney Sims, Thomas Bailey, Anthony Robinson, Jerry Elkins, Marshall Fry, Rasheed Jamal Brandon, Walter Lee, Carlyle Fleming, Carlos Wesley Rose, Sr, Norman Vick. (SAJ) (Entered: 06/10/2011) |
| 06/10/2011 | | | Pursuant to Local Rule 2.08, the assigned/referred magistrate judge is designated and authorized by the court to exercise full authority in this assigned/referred action or matter under 28 U.S.C. Sec. 636 and 18 U.S.C Sec. 3401. (CSAW) (Entered: 06/10/2011) |
| 07/12/2011 | 23 | | LETTER LIFTING SUPPRESSION – Indictment/Superseding Indictment unsealed as to James C. Smith, Allan Hunter, Frederick Morgan, Dominic Henley, Timothy Balle, Lawrence Pinkston, Maurice Thomas, Bryant Palmer, Toney Sims, Thomas Bailey, Anthony Robinson, Jerry Elkins, Marshall Fry, Rasheed Jamal Brandon, Walter Lee, Carlyle Fleming, Carlos Wesley Rose, Sr. and Norman Vick. (KLK) (Entered: 07/12/2011) |
| 07/12/2011 | 24 | | ENTRY OF ATTORNEY APPEARANCE James C. Delworth appearing for USA. *as co−counsel with AUSA Sirena Wissler* (Delworth, James) (Entered: 07/12/2011) |
| 07/25/2011 | | | Arrest of defendant James C. Smith date of arrest: 7/12/2011 (NCL) (Entered: 07/25/2011) |
| 07/25/2011 | 83 | | Rule 5(c)(3) Documents Received as to James C. Smith (NCL) (Main Document 83 replaced on 8/4/2011) (NCL). (Entered: 07/25/2011) |
| 07/25/2011 | 84 | | Appearance Bond Entered as to defendant James C. Smith in amount of $100,000.00 Unsecured. Signed by Magistrate Judge Linda K. Caracappa on 7/15/2011. (NCL) (Entered: 07/25/2011) |
| 07/25/2011 | 85 | | ORDER Setting Conditions of Release as to James C. Smith (1) $100,000.00 Unsecured Appearance Bond. Signed by Unassigned on 7/15/2011. (NCL) (Entered: 07/25/2011) |
| 07/25/2011 | 144 | | Minute Entry for proceedings held before Magistrate Judge Linda K. Caracappa: Detention Hearing as to James C. Smith held on 7/15/2011 in the Eastern District of Pennsylvania. Government's Motion for Pretrial Detention (Doc. #_5_ ) is Denied. (NCL) (Entered: 08/04/2011) |
| 08/04/2011 | 146 | | CJA 20 as to James C. Smith Appointment of Attorney Christopher A. Pickett for James C. Smith. Signed by Magistrate Judge Frederick R. Buckles on 8/4/11. (JWJ) (Entered: 08/04/2011) |
| 08/04/2011 | 147 | | ENTRY OF ATTORNEY APPEARANCE: by Christopher A. Pickett on behalf of James C. Smith (Pickett, Christopher) (Entered: 08/04/2011) |
| 08/09/2011 | 156 | | ORDER RELATING TO SPEEDY TRIAL COMPUTATION as to James C. Smith **IT IS HEREBY ORDERED** that, pursuant to 18 U.S.C. § 3161(h)(7)(A) and (B)(iv), the time granted to defendant to investigate and prepare pretrial motions, or a waiver thereof, is excluded from computation |

| | | | |
|---|---|---|---|
| | | | of the time for a speedy trial. Signed by Magistrate Judge Frederick R. Buckles on 8/9/2011. (NCL) (Entered: 08/09/2011) |
| 08/09/2011 | <u>158</u> | | <span style="color:red">BAIL REPORT(FILED UNDER SEAL) as to James C. Smith.</span> (LRH) (Entered: 08/09/2011) |
| 08/09/2011 | <u>162</u> | | Minute Entry for proceedings held before Magistrate Judge Frederick R. Buckles:Initial Appearance/Rule 5 as to James C. Smith held on 8/9/2011 James C. Smith (1) $100,000.00 Unsecured Appearance Bond. Defendant given copy of: Indictment. Court to appoint: Counsel. Pretrial Services bail report received on: 8/9/11. Pretrial Services Officer: Larry Haywood., Arraignment: Parties present for arraignment. Defendant waives reading of indictment, plea of not guilty as to James C. Smith (1) Count 1r held on 8/9/2011. Oral motion for extension of time to file pretrial motions is granted. (FTR Gold Operator initials:K. Shirley.) (FTR Gold: Yes.) (proceedings started: 10:55 a.m..) (proceedings ended: 11:10 a.m..) <span style="color:green">(Defendant Location: Bond.)</span> (KJS) (Entered: 08/10/2011) |
| 08/09/2011 | <u>163</u> | | Defendant's REQUEST for Discovery as to James C. Smith (KJS) (Entered: 08/10/2011) |
| 08/09/2011 | <u>164</u> | | Government's REQUEST for Discovery as to James C. Smith (KJS) (Entered: 08/10/2011) |
| 08/09/2011 | <u>165</u> | | REQUEST FOR ADDITIONAL TIME TO OBTAIN AND REVIEW DISCOVERY MATERIALS AND TO DETERMINE WHETHER, AND/OR WHAT PRETRIAL MOTIONS ARE TO BE FILED as to James C. Smith (KJS) (Entered: 08/10/2011) |
| 08/11/2011 | <u>166</u> | | REQUEST for Discovery and Inspection as to James C. Smith (Pickett, Christopher) Modified docket text on 8/12/2011 (NCL). (Entered: 08/11/2011) |
| 08/11/2011 | <u>177</u> | | Warrant Returned Executed as to Indictment on 7/12/11 in case as to James C. Smith (JWJ) (Entered: 08/15/2011) |
| 08/19/2011 | <u>210</u> | | MOTION for Pretrial Determination of the Admissibility of defendant's statements &evidence *and DISCLOSURE of Arguably Suppressible Evidence pursuant to FRCrP 12(b)(4),* by USA as to James C. Smith, Allan Hunter, Frederick Morgan, Dominic Henley, Timothy Balle, Lawrence Pinkston, Maurice Thomas, Bryant Palmer, Toney Sims, Thomas Bailey, Anthony Robinson, Jerry Elkins, Marshall Fry, Rasheed Jamal Brandon, Walter Lee, Carlyle Fleming, Carlos Wesley Rose, Sr, Norman Vick. (Wissler, Sirena) Termed motion on 10/1/2012 (NCL). (Entered: 08/19/2011) |
| 09/07/2011 | <u>273</u> | | ORDER as to James C. Smith, Allan Hunter, Frederick Morgan, Dominic Henley, Timothy Balle, Lawrence Pinkston, Maurice Thomas, Toney Sims, Thomas Bailey, Anthony Robinson, Jerry Elkins, Marshall Fry, Rasheed Jamal Brandon, Walter Lee, Carlyle Fleming, Carlos Wesley Rose, Sr, Norman Vick **IT IS HEREBY ORDERED** that there will be a status conference in the above cause before the undersigned on Friday, September 16, 2011, at 1:00 p.m. The purpose of the conference will be to determine dates for the filing and hearing of pretrial motions. Counsel for each of the above defendants are required to be present. The defendants are not |

| | | | required to be present personally at the conference. Status Conference set for 9/16/2011 01:00 PM in Courtroom 15N before Magistrate Judge Frederick R. Buckles. Signed by Magistrate Judge Frederick R. Buckles on 9/7/2011. (NCL) (Entered: 09/07/2011) |
|---|---|---|---|
| 09/12/2011 | <u>292</u> | | First MOTION to Modify Conditions of Release by James C. Smith. (Pickett, Christopher) (Entered: 09/12/2011) |
| 09/16/2011 | <u>293</u> | | Minute Entry for proceedings held before Magistrate Judge Frederick R. Buckles: Status Conference as to James C. Smith, Allan Hunter, Frederick Morgan, Dominic Henley, Timothy Balle, Lawrence Pinkston, Maurice Thomas, Bryant Palmer, Toney Sims, Thomas Bailey, Anthony Robinson, Jerry Elkins, Marshall Fry, Rasheed Jamal Brandon, Walter Lee, Carlyle Fleming, Carlos Wesley Rose, Sr, Norman Vick held on 9/16/2011. The Court and the parties discuss the scheduling for the filing of pretrial motions in this matters. Order to issue. (Defendants were not present for this hearing.) (FTR Gold Operator initials:N. LaNasa.) (FTR Gold: Yes.) (proceedings started: 12:59 p.m.) (proceedings ended: 1:24 p.m.) (NCL) (Entered: 09/16/2011) |
| 09/19/2011 | <u>294</u> | | ORDER CONCERNING PRETRIAL MOTIONS as to James C. Smith, Allan Hunter, Frederick Morgan, Dominic Henley, Timothy Balle, Lawrence Pinkston, Maurice Thomas, Toney Sims, Thomas Bailey, Anthony Robinson, Jerry Elkins, Marshall Fry, Rasheed Jamal Brandon, Walter Lee, Carlyle Fleming, Carlos Wesley Rose, Sr, Norman Vick. **IT IS HEREBY ORDERED** that all motions, other than motions raising issues related to any evidence obtained by the government through the use of electronic surveillance, shall be filed not later than October 14, 2011. The opposing party shall respond to any such motions not later than October 28, 2011. **IT IS FURTHER ORDERED** that any pretrial motion seeking a court order for the production of evidence or information from the opposing party, and each motion to suppress evidence, shall contain a statement of counsel that movant's counsel has personally conferred with counsel for the opposing party about the issue(s) raised in the motion(s), that there is a good faith belief that the information or evidence exists about which discovery is sought or which the defendant seeks to have suppressed, and (for motions for disclosure) that the disclosure of said information or evidence has been refused by the opposing party. Any such motion not having such attestation will not be considered or ruled by the Court. **IT IS FURTHER ORDERED** that any motion to suppress shall set forth, with particularity, the item(s) of evidence to which the motion is addressed, and shall set forth specific factual details to support any claim that such evidence was unlawfully obtained. Any motion to suppress not containing such specific information or any motion cast in conclusory or conjectural terms will not be heard or considered by the Court. Each motion to suppress must be accompanied by a memorandum of law setting forth the specific legal ground upon which it is contended that any such item of evidence was unlawfully obtained, with citations to authority. **IT IS FURTHER ORDERED** that any defendant wishing to raise issues by way of pretrial motion shall file his or her own motions raising such issues and which meet the above requirements. The practice of adopting motions filed by other defendants will not be permitted. **IT IS FURTHER ORDERED** that if any defendant chooses not to file any pretrial motions as described in |

| | | | |
|---|---|---|---|
| | | | paragraph one of this order, counsel for that defendant shall file with the Court, not later than October 14, 2011, a memorandum attesting that there are no issues that the defendant wishes to raise by way of such pretrial motion; that counsel has personally discussed this matter with the defendant; and that the defendant agrees and concurs in the decision not to raise any issues by way of pretrial motions. SEE ORDER FOR COMPLETE DETAILS. Signed by Magistrate Judge Frederick R. Buckles on 9/19/2011. (NCL) (Entered: 09/19/2011) |
| 09/26/2011 | 295 | | ORDER **IT IS HEREBY ORDERED** that defendant James C. Smith's Motion To Modify Conditions Of Release (Docket No. 292) is granted.V Granting 292 Motion to Modify Conditions of Release as to James C. Smith (1). Signed by Magistrate Judge Frederick R. Buckles on 9/26/2011. (NCL) (Entered: 09/26/2011) |
| 10/14/2011 | 313 | | MOTION to Suppress Evidence and Memorandum in Support by James C. Smith. (Attachments: # 1 Exhibit Exhbit 1, # 2 Exhibit Exhibit 2)(Pickett, Christopher) (Entered: 10/14/2011) |
| 10/14/2011 | 315 | | MEMORANDUM in Support by James C. Smith re 313 MOTION to Suppress Evidence and Memorandum in Support (Pickett, Christopher) (Entered: 10/14/2011) |
| 10/14/2011 | 316 | | MOTION to Dismiss Indictment/Counts *I of the Indicted for Insufficiency and Failure to State an Offense* by James C. Smith. (Pickett, Christopher) (Entered: 10/14/2011) |
| 10/14/2011 | 317 | | MEMORANDUM in Support by James C. Smith re 316 MOTION to Dismiss Indictment/Counts *I of the Indicted for Insufficiency and Failure to State an Offense* (Pickett, Christopher) (Entered: 10/14/2011) |
| 10/14/2011 | 318 | | MOTION for Bill of Particulars by James C. Smith. (Pickett, Christopher) (Entered: 10/14/2011) |
| 10/14/2011 | 319 | | MEMORANDUM in Support by James C. Smith re 318 MOTION for Bill of Particulars (Pickett, Christopher) (Entered: 10/14/2011) |
| 10/27/2011 | 354 | | MOTION for Extension of Time to File Response/Reply as to 310 MOTION to Sever Defendant, 342 MOTION to Strike *Surplusage*, 336 MOTION to Sever Defendant, 311 MOTION to Strike *Surplusage From the Indictment*, 318 MOTION for Bill of Particulars, 352 MOTION to Dismiss Indictment/Counts *for Multiplicity*, 302 MOTION to Suppress Evidence, 345 MOTION for Release of Brady Materials, 325 MOTION to Suppress Identification, 320 MOTION to Suppress *Evidence*, 316 MOTION to Dismiss Indictment/Counts *I of the Indicted for Insufficiency and Failure to State an Offense*, 350 MOTION to Suppress Physical Evidence, 307 MOTION for Disclosure *Intent of Government to Use 404(b) Evidence*, 349 MOTION to Sever Defendant, 313 MOTION to Suppress Evidence and Memorandum in Support, 337 MOTION for Bill of Particulars, 309 MOTION for Bill of Particulars, 306 MOTION to Dismiss Indictment/Counts *9, 14, 15, and 17 for Multiplicity*, 323 MOTION to Suppress Statements, 312 MOTION to Suppress Identification, 344 MOTION to Strike *Surplusage*, 340 MOTION to Dismiss Indictment/Counts *12, 13, 16 and 17*, 321 MOTION to Suppress ID, 324 MOTION to Suppress Evidence, 347 MOTION for Disclosure *of Rule* |

| | | | |
|---|---|---|---|
| | | | *404(b) Material* by USA as to James C. Smith, Allan Hunter, Frederick Morgan, Dominic Henley, Timothy Balle, Lawrence Pinkston, Maurice Thomas, Bryant Palmer, Toney Sims, Thomas Bailey, Anthony Robinson, Jerry Elkins, Marshall Fry, Rasheed Jamal Brandon, Walter Lee, Carlyle Fleming, Carlos Wesley Rose, Sr, Norman Vick. (Wissler, Sirena) (Entered: 10/27/2011) |
| 10/28/2011 | <u>362</u> | | ORDER **IT IS HEREBY ORDERED** that the government's Motion For Extension Of Time In Which To File Responses To Defendant's Pre–Trial Motions (Docket No. 354) is granted. **IT IS FURTHER ORDERED** that the government shall have to and including November 11, 2011, in which to file its responses to any motions filed by any defendant. Granting <u>354</u> Motion for Extension of Time to File Response/Reply as to James C. Smith (1), Allan Hunter (2), Frederick Morgan (3), Dominic Henley (4), Timothy Balle (5), Lawrence Pinkston (6), Maurice Thomas (7), Bryant Palmer (8), Toney Sims (9), Thomas Bailey (10), Anthony Robinson (11), Jerry Elkins (12), Marshall Fry (13), Rasheed Jamal Brandon (14), Walter Lee (15), Carlyle Fleming (16), Carlos Wesley Rose Sr. (17), Norman Vick (18). Response to Court due by 11/11/2011. Signed by Magistrate Judge Frederick R. Buckles on 10/28/2011. (NCL) (Entered: 10/28/2011) |
| 10/28/2011 | <u>367</u> | | RESPONSE to Motion by USA as to James C. Smith re <u>318</u> MOTION for Bill of Particulars (Wissler, Sirena) (Entered: 10/28/2011) |
| 11/08/2011 | <u>382</u> | | RESPONSE to Motion by USA as to James C. Smith re <u>313</u> MOTION to Suppress Evidence and Memorandum in Support (Attachments: # <u>1</u> Exhibit Affidavit in Support of Serach Warrant)(Wissler, Sirena) (Entered: 11/08/2011) |
| 11/09/2011 | <u>385</u> | | Second MOTION for Extension of Time to File Response/Reply as to 342 MOTION to Strike *Surplusage*, 311 MOTION to Strike *Surplusage From the Indictment*, 352 MOTION to Dismiss Indictment/Counts *for Multiplicity*, 306 MOTION to Dismiss Indictment/Counts *9, 14, 15, and 17 for Multiplicity*, 358 MOTION to Dismiss Indictment/Counts *XIV for Lack of Proper Venue*, 323 MOTION to Suppress Statements, 312 MOTION to Suppress Identification, 325 MOTION to Suppress Identification, 360 MOTION to Dismiss Indictment/Counts *XIV for Multiplicity*, 320 MOTION to Suppress *Evidence*, <u>316</u> MOTION to Dismiss Indictment/Counts *I of the Indicted for Insufficiency and Failure to State an Offense*, 344 MOTION to Strike *Surplusage*, 340 MOTION to Dismiss Indictment/Counts *12, 13, 16 and 17*, 321 MOTION to Suppress ID by USA as to James C. Smith, Allan Hunter, Frederick Morgan, Dominic Henley, Timothy Balle, Lawrence Pinkston, Maurice Thomas, Bryant Palmer, Toney Sims, Thomas Bailey, Anthony Robinson, Jerry Elkins, Marshall Fry, Rasheed Jamal Brandon, Walter Lee, Carlyle Fleming, Carlos Wesley Rose, Sr, Norman Vick. (Wissler, Sirena) (Motion incorrectly filed as to Defendant Bryant Palmer. Motion termed as to Defendant Bryant Palmer.) Modified on 11/14/2011 (NCL). (Entered: 11/09/2011) |
| 11/10/2011 | <u>386</u> | | ORDER **IT IS HEREBY ORDERED** that the government's Motion For Second Extension Of Time In Which To File Responses To Defendants' Pre–Trial Motions (Docket No. 385) is granted. **IT IS FURTHER** |

| | | | |
|---|---|---|---|
| | | | **ORDERED** that the government shall have to and including November 18, 2011, in which to respond to motions filed by the defendants. Granting 385 Motion for Extension of Time to File Response/Reply as to James C. Smith (1), Allan Hunter (2), Frederick Morgan (3), Dominic Henley (4), Timothy Balle (5), Lawrence Pinkston (6), Maurice Thomas (7), Toney Sims (9), Thomas Bailey (10), Anthony Robinson (11), Jerry Elkins (12), Marshall Fry (13), Rasheed Jamal Brandon (14), Walter Lee (15), Carlyle Fleming (16), Carlos Wesley Rose Sr. (17), Norman Vick (18). Response to Court due by 11/18/2011. Signed by Magistrate Judge Frederick R. Buckles on 11/10/2011. (NCL) (Entered: 11/10/2011) |
| 11/18/2011 | 396 | | RESPONSE to Motion by USA as to James C. Smith re 316 MOTION to Dismiss Indictment/Counts *I of the Indicted for Insufficiency and Failure to State an Offense* (Delworth, James) (Entered: 11/18/2011) |
| 11/18/2011 | 401 | | ORDER IT IS HEREBY ORDERED that the governments Motion For Extension Of Time In Which To File Responses To Defendants Pre– Trial Motions (Docket No. 399) is granted. IT IS FURTHER ORDERED that the government shall have to and including November 28, 2011, in which to respond to any motions filed by the defendants. granting 399 Motion for Extension of Time to File Response/Reply as to Allan Hunter (2), Anthony Robinson (11), Jerry Elkins (12), Carlos Wesley Rose Sr. (17) Signed by Magistrate Judge Frederick R. Buckles on 11/18/11. (JWJ) (Entered: 11/18/2011) |
| 11/23/2011 | 402 | | ORDER as to James C. Smith, Allan Hunter, Frederick Morgan, Dominic Henley, Timothy Balle, Lawrence Pinkston, Maurice Thomas, Bryant Palmer, Toney Sims, Thomas Bailey, Anthony Robinson, Jerry Elkins, Marshall Fry, Rasheed Jamal Brandon, Walter Lee, Carlyle Fleming, Carlos Wesley Rose, Sr, Norman Vick **IT IS HEREBY ORDERED** that any motions relating to evidence obtained by the government through the use of electronic surveillance, including any motions to suppress such evidence, shall be filed not later than December 16, 2011. A date for a hearing on any such motions filed will be determined after consultation with counsel for any party filing any such motion. Response to Court due by 12/16/2011. Signed by Magistrate Judge Frederick R. Buckles on 11/23/2011. (NCL) (Entered: 11/23/2011) |
| 12/16/2011 | 419 | | First MOTION to Suppress Electronic Surveillance by James C. Smith. (Pickett, Christopher) (Entered: 12/16/2011) |
| 12/20/2011 | 432 | | First MOTION for Leave to File *Motion to Sever Out of Time* by James C. Smith. (Pickett, Christopher) (Entered: 12/20/2011) |
| 12/20/2011 | 433 | | ORDER **IT IS HEREBY ORDERED** that defendant James C. Smith's Motion For Leave To File Motion To Sever Out Of Time (Docket No. 432) is granted. **IT IS FURTHER ORDERED** that defendant James C. Smith shall have to and including December 21, 2011, in which to file a Motion To Sever. Granting 432 Motion for Leave to File as to James C. Smith (1). Motion to Sever due by 12/21/2011. Signed by Magistrate Judge Frederick R. Buckles on 12/20/2011. (NCL) (Entered: 12/20/2011) |
| 12/21/2011 | 441 | | ORDER as to James C. Smith **IT IS HEREBY ORDERED** that defendant James C. Smith's Motion To Suppress Evidence (Docket No. 313) will be |

| | | | |
|---|---|---|---|
| | | | heard before the undersigned on Tuesday, January 24, 2012, at 1:00 p.m. Counsel for both parties, and the defendant personally, are required to be present at the hearing. Motion Hearing set for 1/24/2012 01:00 PM before Magistrate Judge Frederick R. Buckles. Signed by Magistrate Judge Frederick R. Buckles on 12/21/2011. (NCL) (Entered: 12/21/2011) |
| 12/21/2011 | 445 | | MOTION to Sever Defendant by James C. Smith. (Pickett, Christopher) (Entered: 12/21/2011) |
| 12/22/2011 | 446 | | RESPONSE to Motion by USA as to James C. Smith re 445 MOTION to Sever Defendant (Wissler, Sirena) (Entered: 12/22/2011) |
| 01/09/2012 | 475 | | RESPONSE to Motion by USA as to James C. Smith, Allan Hunter, Frederick Morgan, Dominic Henley, Toney Sims, Jerry Elkins, Rasheed Jamal Brandon, Walter Lee, Carlos Wesley Rose, Sr re 458 MOTION to Suppress *Electronic Surveillance*, 456 MOTION to Suppress Electronic Surveillance, 453 MOTION to Suppress Electronic Surveillance, 452 MOTION to Suppress Electronic Surveillance Evidence, 450 MOTION to Suppress Contents of Electronic Surveillance, 457 MOTION to Suppress Electronic Surveillance, 454 MOTION to Suppress Intercepted Wire and Electronic Communications, 419 First MOTION to Suppress Electronic Surveillance, 435 MOTION to Suppress Contents of Any Electronic Surveillance (Wissler, Sirena) (Entered: 01/09/2012) |
| 01/24/2012 | 508 | | Minute Entry for proceedings held before Magistrate Judge Frederick R. Buckles:Evidentiary Hearing as to James C. Smith held on 1/24/2012. Parties present for hearing on defendant's MOTION to Suppress Evidence [Docket No. 313]. Testimony heard. Motion taken under submission. (FTR Gold Operator initials:M.Crayton.) (FTR Gold: Yes.) (proceedings started: 12:54 pm.) (proceedings ended: 1:28 pm.) (Defendant Location: Bond.) (MRC) (Entered: 01/24/2012) |
| 01/24/2012 | 509 | | CLERK'S WITNESS LIST re: January 24, 2012 Motion To Suppress Evidence Hearing (MRC) (Entered: 01/24/2012) |
| 01/24/2012 | 510 | | CLERK'S EXHIBIT LIST re: January 24, 2012 Motion To Suppress Evidence Hearing (MRC) (Entered: 01/24/2012) |
| 01/26/2012 | 528 | | ORDER IT IS HEREBY ORDERED that the Clerk of the Court shall cause an expedited written transcript to be prepared and filed with the court of the hearing held before the undersigned in the above cause on January 24, 2012. as to James C. Smith Signed by Magistrate Judge Frederick R. Buckles on 1/26/12. (JWJ) (Entered: 01/26/2012) |
| 01/26/2012 | | | REMARK a COPY OF THE TRANSCRIPT REQUEST FORWARDED TO THE COURT REPORTER as to James C. Smith: (JWJ) (Entered: 01/26/2012) |
| 01/30/2012 | 532 | | TRANSCRIPT (EVIDENTIARY) as to James C. Smith held on January 24, 2012 before Judge Honorable Frederick R. Buckles. Court Reporter/Transcriber TERI HANOLD HOPWOOD. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/21/2012. Redacted Transcript Deadline set for 3/1/2012. |

| | | | |
|---|---|---|---|
| | | | Release of Transcript Restriction set for 4/30/2012. (BRP) (Entered: 01/30/2012) |
| 01/31/2012 | 538 | | ORDER **IT IS HEREBY ORDERED** that there will be a scheduling status conference before the undersigned in the above cause on Thursday, February 9, 2012, at 3:30 p.m. The purpose of the conference will be to determine an available and appropriate date for a hearing on all pending motions relating to evidence obtained by the government through the use of electronic surveillance. Counsel required to attend the conference shall be prepared to provide such information to the court. The following attorneys are required to be present at the scheduling status conference: Christopher A. Pickett – counsel for defendant James C. Smith; Michael J. Gorla – counsel for defendant Allan Hunter; Peter M. Cohen – counsel for defendant Frederick Morgan; Donnell Smith – counsel for defendant Dominic Henley; Douglas P. Roller – counsel for defendant Anthony Robinson; Ronald E. Jenkins – counsel for defendant Jerry Elkins; Jason A. Korner – counsel for defendant Walter Lee; David A. Bruns – counsel for defendant Carlos Wesley Rose, Sr.; and Sirena M. Wissler and/or James C. Delworth – counsel for the government. The defendants, personally, are not required to be present at the scheduling status conference. Scheduling Status Conference set for 2/9/2012 03:30 PM before Magistrate Judge Frederick R. Buckles. Signed by Magistrate Judge Frederick R. Buckles on 1/31/2012. (NCL) (Entered: 01/31/2012) |
| 02/07/2012 | 550 | | TRANSCRIPT ORDER REQUEST by James C. Smith for proceedings of James Smith for proceedings held on 1/24/2012 court reporter Teri Hopwood before Judge Buckles. (Pickett, Christopher) (Entered: 02/07/2012) |
| 02/08/2012 | | | REMARK as to James C. Smith : Copy of Transcript Order Request (Doc. # 550 ) forwarded to the Court Reporters for processing. as to James C. Smith: (JWJ) (Entered: 02/08/2012) |
| 02/09/2012 | 552 | | Minute Entry for proceedings held before Magistrate Judge Frederick R. Buckles:Status Conference as to James C. Smith, Allan Hunter, Frederick Morgan, Dominic Henley, Anthony Robinson, Jerry Elkins, Walter Lee, Carlos Wesley Rose, Sr held on 2/9/2012. The Court and the parties discus the scheduling of motions to be heard and argued in this matter. Order to issue. (Defendants not present for this hearing). (Court Reporter:FTR Gold.)(FTR Gold Operator initials:K. Murdock.) (FTR Gold: Yes.) (proceedings started: 3:31 p.m..) (proceedings ended: 3:51 p.m..) (KSM) (Entered: 02/09/2012) |
| 02/14/2012 | 553 | | ORDER as to James C. Smith, Allan Hunter, Frederick Morgan, Dominic Henley, Anthony Robinson, Jerry Elkins, Walter Lee, Carlos Wesley Rose, Sr Motion Hearing set for 3/2/2012 09:00 AM before Magistrate Judge Frederick R. Buckles. **IT IS HEREBY ORDERED** that all pending motions to suppress evidence obtained by means of electronic surveillance will be heard before the undersigned on Friday, March 2, 2012, at 9:00 a.m. Counsel for each of the above named defendants; each of the above named defendants personally, and counsel for the government are required to be present at the hearing. Signed by Magistrate Judge Frederick R. Buckles on 2/14/2012. (KSM) (Entered: 02/14/2012) |

| 02/20/2012 | 557 | First MOTION for Leave to: Adopt and Join Defendant Elkins' Motion to Declare Case Complex and to Provide Semi−Annual Payments by James C. Smith. (Pickett, Christopher) (Entered: 02/20/2012) |
|---|---|---|
| 03/01/2012 | 572 | ORDER IT IS HEREBY ORDERED that the pretrial evidentiary hearing on motions to suppress evidence obtained by means of electronic surveillance filed by each of the above defendants now set on Friday, March 2, 2012, at 9:00 a.m., is continued, to be reset at a future date upon further order of the court. as to James C. Smith, Frederick Morgan, Dominic Henley, Anthony Robinson, Jerry Elkins, Walter Lee, Carlos Wesley Rose, Sr Signed by Magistrate Judge Frederick R. Buckles on 3/1/12. (JWJ) (Entered: 03/01/2012) |
| 03/07/2012 | 580 | CJA 24 as to James C. Smith: Authorization to Pay Teri Hopwood Voucher # 120305000002.. Signed by Honorable Rodney W. Sippel on 3/1/2012. (RAK) (Entered: 03/07/2012) |
| 03/12/2012 | 582 | ORDER: **IT IS HEREBY ORDERED** that all pending motions to suppress evidence obtained by means of electronic surveillance will be heard before the undersigned on Thursday, April 5, 2012, at 9:00 a.m. Counsel for each of the above named defendants; each of the above named defendants personally, and counsel for the government are required to be present at the hearing as to James C. Smith, Frederick Morgan, Dominic Henley, Jerry Elkins, Walter Lee, Carlos Wesley Rose, Sr. Motion Hearing set for 4/5/2012 09:00 AM before Magistrate Judge Frederick R. Buckles. Signed by Magistrate Judge Frederick R. Buckles on 3/12/2012. (KSM) (Entered: 03/12/2012) |
| 03/20/2012 | 588 | ORDER as to James C. Smith, Frederick Morgan, Dominic Henley, Timothy Balle, Toney Sims, Anthony Robinson, Jerry Elkins, Marshall Fry, Walter Lee, Carlos Wesley Rose, Sr: IT IS HEREBY ORDERED that the jury trial in this matter is set for Tuesday, October 9, 2012 at 8:30 a.m. (Jury Trial set for 10/9/2012 08:30 AM before Honorable Catherine D. Perry.) Signed by Honorable Catherine D. Perry on March 20, 2012. (BRP) (Entered: 03/20/2012) |
| 03/20/2012 | 589 | Second MOTION to Modify Conditions of Release by James C. Smith. (Pickett, Christopher) (Entered: 03/20/2012) |
| 03/20/2012 | 591 | ORDER IT IS HEREBY ORDERED that defendant James C. Smiths Second Motion To Modify Conditions Of Bond (Docket No. 589) is granted.granting 589 Motion to Modify Conditions of Release as to James C. Smith (1) Signed by Magistrate Judge Frederick R. Buckles on 3/20/12. (JWJ) (Entered: 03/20/2012) |
| 04/03/2012 | 611 | ENTRY OF ATTORNEY APPEARANCE Jennifer A. Winfield appearing for USA. (Winfield, Jennifer) (Entered: 04/03/2012) |
| 04/05/2012 | 621 | MOTION for Leave to: File A Supplement to Motion to Suppress Contents of Any and All Electronic Surveillance by James C. Smith. (Pickett, Christopher) (Entered: 04/05/2012) |
| 04/05/2012 | 622 | Minute Entry for proceedings held before Magistrate Judge Frederick R. Buckles:Evidentiary Hearing as to James C. Smith, Frederick Morgan, Dominic Henley, Jerry Elkins held on 4/5/2012. Parties present for hearing |

| | | | |
|---|---|---|---|
| | | | on defendants' Motion(s) To Suppress Electronic Surveillance Evidence (Docket Nos. 419 , 450 , 435 and 452 ). Testimony heard. Motions taken under submission. (FTR Gold Operator initials:MCrayton.) (FTR Gold: Yes.) (proceedings started: 9:02 am.) (proceedings ended: 11:12 am.) (Defendant Location: Custody/Bond(defendant James C. Smith) (MRC) (Entered: 04/05/2012) |
| 04/05/2012 | 623 | | CLERK'S WITNESS LIST re: April 5, 2012 Motion To Suppress Electronic Surveillance Evidence Hearing (MRC) (Entered: 04/05/2012) |
| 04/05/2012 | 624 | | CLERK'S EXHIBIT LIST re: April 5, 2012 Motion To Suppress Electronic Surveillance Evidence Hearing (MRC) (Entered: 04/05/2012) |
| 04/09/2012 | 628 | | Supplemental MOTION to Suppress Electronic Surveillance by James C. Smith. (Pickett, Christopher) (Entered: 04/09/2012) |
| 04/10/2012 | 632 | | ORDER as to James C. Smith, Frederick Morgan, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Walter Lee, Carlos Wesley Rose, Sr – All pretrial motions in the above cause were referred to the undersigned United States Magistrate Judge pursuant to 28 USC § 636(b). Several defendants filed motions to suppress evidence obtained by means of electronic surveillance. Testimony and evidence was adduced on those motions at a hearing before the undersigned on April 5, 2012. The undersigned believes that review of a written transcript of that hearing would assist the court in making accurate findings of fact. **IT IS HEREBY ORDERED** that the Clerk of the Court shall cause an expedited written transcript to be prepared and filed with the court of the hearing held before the undersigned in the above cause on April 5, 2012.. Signed by Magistrate Judge Frederick R. Buckles on 4/10/2012. (MRC) (Entered: 04/10/2012) |
| 04/10/2012 | | | REMARK as to James C. Smith, Frederick Morgan, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Walter Lee, Carlos Wesley Rose, Sr: – Copy of transcript order document no. 632 forwarded to court reporter Debbie Kriegshauser. (MRC) (Entered: 04/10/2012) |
| 04/17/2012 | 648 | | TRANSCRIPT Motions To Suppress Electronic Surveillance Evidence (EVIDENTIARY) as to James C. Smith, Frederick Morgan, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Walter Lee, Carlos Wesley Rose, Sr held on April 5, 2012 before Judge Frederick R. Buckles. Court Reporter/Transcriber Shannon White, Telephone number (314) 244–7966. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/8/2012. Redacted Transcript Deadline set for 5/18/2012. Release of Transcript Restriction set for 7/16/2012. (MRC) (Entered: 04/17/2012) |
| 04/17/2012 | 649 | | TRANSCRIPT PAYMENT – RE: DOC 648 by USA for proceedings of Electronic Surveillance Suppression Hearing for proceedings held on 04/05/2012 court reporter FTR / Shannon White before Judge Buckles. (Wissler, Sirena) Modified on 4/18/2012 (KJS). (Entered: 04/17/2012) |
| 04/27/2012 | 671 | | |

| | | RESPONSE to Motion by USA as to James C. Smith, Frederick Morgan, Dominic Henley, Jerry Elkins re 452 MOTION to Suppress Electronic Surveillance Evidence, 628 Supplemental MOTION to Suppress Electronic Surveillance (Wissler, Sirena) (Entered: 04/27/2012) |
|---|---|---|
| 05/09/2012 | 681 | MOTION FOR PROTECTIVE ORDER FOR JENCKS ACT, RULE 26.2 AND RULE 16 MATERIAL as to James C. Smith, Frederick Morgan, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry by USA(Attachments: # 1 Text of Proposed Order Proposed Protective Order)(Wissler, Sirena) Modified on 5/10/2012 (BRP). (Entered: 05/09/2012) |
| 05/11/2012 | 685 | RESPONSE to Motion by James C. Smith re 681 MOTION for Protective Order (Pickett, Christopher) (Entered: 05/11/2012) |
| 06/04/2012 | 718 | ORDER as to James C. Smith, Frederick Morgan, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry. IT IS HEREBY ORDERED that defendant Jerry Elkins' Motion for Pretrial Status Conference [# 653 ] is granted to the extent set forth above, and the Initial Pretrial Hearing before me will be held on Tuesday, June 12, 2012 at 10:00 a.m. All defendants who have not pleaded guilty must be present in person, along with their counsel. IT IS FURTHER ORDERED that the government's motion for protective order [# 681 ] is granted, and the proposed protective order is entered separately today. Signed by Honorable Catherine D. Perry on 06/04/2012. (CBL) (Entered: 06/04/2012) |
| 06/04/2012 | 720 | PROTECTIVE ORDER as to James C. Smith, Frederick Morgan, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry as to Rule 26.2 material, Jencks Act material, and Rule 16 material. (see order for details) Signed by Honorable Catherine D. Perry on 06/04/2012. (CBL) (Entered: 06/04/2012) |
| 06/05/2012 | 725 | ORDER as to James C. Smith, Frederick Morgan, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry: IT IS HEREBY ORDERED that defendant Jerry Elkins' Motion to Continue [# 719 ] is granted and the Initial Pretrial Hearing is reset to Thursday, August 2, 2012 at 1:30 p.m. All defendants who have not pleaded guilty must be present in person, along with their counsel. (Pretrial Conference set for 8/2/2012 01:30 PM before Honorable Catherine D. Perry.) Signed by Honorable Catherine D. Perry on June 5, 2012. (BRP) (Entered: 06/05/2012) |
| 06/21/2012 | 744 | SUPERSEDING INDICTMENT returned in open court on 6/21/2012 to Judge E. Richard Webber by the Foreperson of the Grand Jury. Referred to Magistrate Judge Frederick R. Buckles as to James C. Smith (1) count(s) 1s, Frederick Morgan (3) count(s) 1s, 8s, 16s, Dominic Henley (4) count(s) 1s, 4s, 5s, 13s, Timothy Balle (5) count(s) 1s, 4s, 5s, 7s, Anthony Robinson (11) count(s) 1s, 10s, 11s, 14s−15s, 16s, Jerry Elkins (12) count(s) 1s, 13s, Marshall Fry (13) count(s) 1s, 9s, 13s, Curtis Cole (19) count(s) 10, 11, Jerry Peteet (20) count(s) 1, 2, 3, Anthony Owens (21) count(s) 12, 16, 17, Trevor Seymour (22) count(s) 1, 6, 8. (Attachments: # 1 Criminal Cover Sheet) (SAJ) (Entered: 06/22/2012) |
| 06/21/2012 | 745 | SUPERSEDING REDACTED INDICTMENT returned in open court on |

| | | |
|---|---|---|
| | | 6/21/2012 to Judge E. Richard Webber by the Foreperson of the Grand Jury. Referred to Magistrate Judge Frederick R. Buckles as to James C. Smith (1): Former count 1s is now count 1rs. Frederick Morgan (3): Former count 1s is now count 1rs. Former count 8s is now count 8rs. Former count 16s is now count 16rs. Dominic Henley (4): Former count 1s is now count 1rs. Former count 4s is now count 4rs. Former count 5s is now count 5rs. Former count 13s is now count 13rs. Timothy Balle (5): Former count 1s is now count 1rs. Former count 4s is now count 4rs. Former count 5s is now count 5rs. Former count 7s is now count 7rs. Anthony Robinson (11): Former count 1s is now count 1rs. Former count 10s is now count 10rs. Former count 11s is now count 11rs. Former count 14s–15s is now count 14rs–15rs. Former count 16s is now count 16rs. Jerry Elkins (12): Former count 1s is now count 1rs. Former count 13s is now count 13rs. Marshall Fry (13): Former count 1s is now count 1rs. Former count 9s is now count 9rs. Former count 13s is now count 13rs. Curtis Cole (19): Former count 10 is now count 10r. Former count 11 is now count 11r. Jerry Peteet (20): Former count 1 is now count 1r. Former count 2 is now count 2r. Former count 3 is now count 3r. Anthony Owens (21): Former count 12 is now count 12r. Former count 16 is now count 16r. Former count 17 is now count 17r. Trevor Seymour (22): Former count 1 is now count 1r. Former count 6 is now count 6r. Former count 8 is now count 8r.. (SAJ) (Entered: 06/22/2012) |
| 06/21/2012 | 746 | Order:...IT IS BY THE COURT ORDERED that said indictment shall be sealed and suppressed by the Clerk of the Court until said defendant is in custody or has given bail for the defendant's final appearance. Order as to James C. Smith, Frederick Morgan, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet, Anthony Owens, Trevor Seymour.. Signed by Honorable E. Richard Webber on 6/21/2012. (SAJ) (Entered: 06/22/2012) |
| 06/22/2012 | 750 | LETTER LIFTING SUPPRESSION – Indictment/Superseding Indictment unsealed as to James C. Smith, Frederick Morgan, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet, Anthony Owens, Trevor Seymour (SAJ) (Entered: 06/22/2012) |
| 07/02/2012 | 787 | ORDER as to James C. Smith, Frederick Morgan, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet, Anthony Owens, Trevor Seymour – IT IS HEREBY ORDERED that a scheduling conference will be held with counsel only on Friday, July 20, 2012 at 10:30 a.m. in my assigned courtroom. Because only scheduling matters will be discussed, defendants need not appear in person, but counsel for all defendants who have not already pleaded guilty must appear. Signed by Honorable Catherine D. Perry on 7/2/12. (KJS) (Entered: 07/02/2012) |
| 07/09/2012 | 818 | WAIVER of Personal Appearance at Arraignment and Entry of Plea of Not Guilty by James C. Smith (Pickett, Christopher) (Entered: 07/09/2012) |
| 07/12/2012 | 825 | Minute Entry for proceedings held before Magistrate Judge Frederick R. Buckles:Arraignment: Parties present for arraignment as to James C. Smith (1) Count 1rs held on 7/12/2012. The defendant is on bond and resides in |

| | | | |
|---|---|---|---|
| | | | Pennsylvania and waives his right to appear at hearing and enters a plea of not guilty to the superseding indictment through his counsel of record. The Court grants the defendant's waiver to appear and plea of not guilty is entered. (Court Reporter:FTr Gold.)(FTR Gold Operator initials:N. LaNasa.) (FTR Gold: Yes.) (proceedings started: 9:06 a.m.) (proceedings ended: 9:09 a.m.) (Defendant Location: Bond.) (NCL) (Entered: 07/12/2012) |
| 07/13/2012 | 828 | | DISCLOSURE of Arguably Suppressible Evidence as to James C. Smith, Allan Hunter, Frederick Morgan, Dominic Henley, Timothy Balle, Lawrence Pinkston, Maurice Thomas, Bryant Palmer, Toney Sims, Thomas Bailey, Anthony Robinson, Jerry Elkins, Marshall Fry, Rasheed Jamal Brandon, Walter Lee, Carlyle Fleming, Carlos Wesley Rose, Sr, Norman Vick, Curtis Cole, Jerry Peteet, Anthony Owens, Trevor Seymour *(Supplemental)* (Wissler, Sirena) (Entered: 07/13/2012) |
| 07/20/2012 | 865 | | Minute Entry for proceedings held before District Judge Catherine D. Perry:Status Conference (with attorneys only) as to James C. Smith, Frederick Morgan, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet, Anthony Owens, Trevor Seymour held on 7/20/2012. Court and counsel discussed trial setting. The pretrial conference scheduled for August 2, 2012 is cancelled. Court to issue order setting trial date. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 10:34.) (proceedings ended: 11:25.) (MCB) (Entered: 07/20/2012) |
| 07/20/2012 | 872 | | Warrant Returned Executed as to Indictment on 7/12/12 in case as to James C. Smith (JWJ) (Entered: 07/23/2012) |
| 07/24/2012 | 873 | | ORDER as to James C. Smith, Frederick Morgan, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet, Anthony Owens, Trevor Seymour: IT IS HEREBY ORDERED that the motion to continue trial filed by defendant Marshall Fry [# 751 ] is granted only to the extent that the jury trial of this matter previously set for October 9, 2012 is reset for October 15, 2012 at 8:30 a.m. IT IS FURTHER ORDERED that a final pretrial conference will be held before the undersigned on October 9, 2012 at 10:00 a.m. All defendants who have not plead guilty must appear in person with their attorneys. IT IS FURTHER ORDERED that any party seeking use of a jury questionnaire must file a motion requesting the same no later than August 15, 2012. The motion must attach the proposed questionnaire, and counsel must also provide chambers with a courtesy copy of the questionnaire in a word processing format. The parties must meet and confer in advance of filing any motion for a questionnaire, and to the extent possible, provide a single proposal. Any objections to any proposed questionnaire must be filed no later than August 20, 2012. IT IS FURTHER ORDERED that counsel for the United States must: 1. No later than October 1, 2012 file its proposed jury instructions and exhibit list. 2. No later than September 24, 2012 identify to defense counsel all recordings that will be played at trial, and provide any transcripts that the government expects to use. Any defense counsel who objects to the accuracy of any transcript must meet and confer with government counsel. If counsel cannot agree on the wording of any transcript, then defense counsel must, no later than October 1, 2012 file a |

| | | | |
|---|---|---|---|
| | | | motion with the court asking that its proposed transcript be used. The motion must identify the particular conversation by date and time, and must attach both the government's proposed transcript and defendant's proposed transcript. The government must then provide chambers a courtesy copy of the recording itself. 3. No later than September 24, 2012 file a notice of all evidence as to each defendant that the government expects to introduce under Rule 404(b) or Rule 609, Federal Rules of Evidence. IT IS FURTHER ORDERED that all defendants and their counsel, including those newly added by the superseding indictment, are bound by the Protective Order entered by this court on June 4, 2012 [docket # 720 ]. (Jury Trial set for 10/15/2012 08:30 AM before District Judge Catherine D. Perry. Pretrial Conference set for 10/9/2012 10:00 AM before District Judge Catherine D. Perry.) Signed by District Judge Catherine D. Perry on July 24, 2012. (BRP) (Entered: 07/24/2012) |
| 07/25/2012 | 882 | | DISCLOSURE of Arguably Suppressible Evidence as to James C. Smith, Allan Hunter, Frederick Morgan, Dominic Henley, Timothy Balle, Lawrence Pinkston, Maurice Thomas, Bryant Palmer, Toney Sims, Thomas Bailey, Anthony Robinson, Jerry Elkins, Marshall Fry, Rasheed Jamal Brandon, Walter Lee, Carlyle Fleming, Carlos Wesley Rose, Sr, Norman Vick, Curtis Cole, Jerry Peteet, Anthony Owens, Trevor Seymour *(AMENDED)* (Wissler, Sirena) (Entered: 07/25/2012) |
| 08/14/2012 | 907 | | Proposed Jury Questionnaire by USA as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet, Anthony Owens, Trevor Seymour (Wissler, Sirena) Modified on 8/16/2012 to clarify entry (CBL). (Entered: 08/14/2012) |
| 08/17/2012 | 923 | | ORDER as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet, Anthony Owens, Trevor Seymour. IT IS HEREBY ORDERED that a hearing on the pending motions to continue trial and a pretrial status conference be held before the undersigned on Wednesday, August 22, 2012 at 1:00 p.m. in Courtroom 3 North. All defendants who have not pleaded guilty and their counsel shall appear. Signed by District Judge Catherine D. Perry on 08/17/2012. (CBL) (Entered: 08/17/2012) |
| 08/17/2012 | 924 | | SEALED MOTION *to Empanel Anonymous Jury* by USA as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet, Anthony Owens, Trevor Seymour. (Wissler, Sirena) (Entered: 08/17/2012) |
| 08/17/2012 | 925 | | MOTION in Limine *to* Exempt the Government's Co–Case Agents From the Exclusionary Rule by USA as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet, Anthony Owens, Trevor Seymour. (Wissler, Sirena) (Entered: 08/17/2012) |
| 08/19/2012 | 928 | | DISCLOSURE of Arguably Suppressible Evidence as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet, Anthony Owens, Trevor Seymour *(Third)* (Wissler, Sirena) (Entered: 08/19/2012) |

| 08/21/2012 | 935 | | DISCLOSURE of Arguably Suppressible Evidence as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet, Anthony Owens, Trevor Seymour *Fourth* (Wissler, Sirena) (Entered: 08/21/2012) |
|---|---|---|---|
| 08/22/2012 | 939 | | AMENDMENT/SUPPLEMENTAL PLEADING by USA as to defendant James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet, Anthony Owens, Trevor Seymour regarding 924 SEALED MOTION *to Empanel Anonymous Jury* filed by USA (Wissler, Sirena) (Entered: 08/22/2012) |
| 08/22/2012 | 940 | | REDACTION by USA as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet, Anthony Owens, Trevor Seymour to 924 SEALED MOTION *to Empanel Anonymous Jury* filed by USA (Wissler, Sirena) (Entered: 08/22/2012) |
| 08/22/2012 | 943 | | Minute Entry for proceedings held before District Judge Catherine D. Perry:Pre−trial Status Conference as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet, Anthony Owens, Trevor Seymour held on 8/22/2012. Parties present for Pre−trial status conference. The defendants are present with their attorneys. The Court addresses the motions to continue the jury trial and the motions to sever. The Court takes both matters under submission but advises that all counsel should assume the trial will begin on October 15, 2012. The Court addresses the sealed motion to have an anonymous jury. Any responses to the motion shall be filed no later than Tuesday, August 28, 2012. The Government is ordered to file a redacted copy of the motion that shall not be under seal. The redacted motion shall be viewable by all defendants, counsel, and the public. The Court shall issue an order regarding the schedule for the trial. The Court addresses the Government's proposed jury questionnaire. The Court will not use this questionnaire and has its own proposed questionnaire. Any objections and/or suggestions to the Court's proposed questionnaire shall be filed no later than Monday, August 27, 2012 by 12:00 p.m. The Court advises that the final jury questionnaire will be sent to potential jurors. Counsel will have an opportunity to view the completed and returned questionnaires at location within the Thomas Eagleton U.S. Courthouse and agree which jurors shall be stricken for cause. The questionnaires will not be distributed individually for counsel or parties. The final pretrial conference shall be held on October 9, 2012. The Court's proposed jury questionnaire is distributed to counsel and Court is recessed. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 1:05.) (proceedings ended: 1:50.) (Defendant Location: (See List).) (BRP) (Main Document 943 replaced on 8/22/2012 due to clerical error.) (BRP) (Entered: 08/22/2012) |
| 08/23/2012 | 946 | | AMENDMENT/SUPPLEMENTAL PLEADING by USA as to defendant James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet, Anthony Owens, Trevor Seymour regarding 924 SEALED MOTION *to Empanel Anonymous Jury* filed by USA, 929 Response to Motion (SEALED) filed by USA, 930 Response to Motion (SEALED), filed by USA (Wissler, Sirena) (Entered: 08/23/2012) |

| 08/27/2012 | 949 | | RESPONSE TO COURT by USA as to James C. Smith, Frederick Morgan, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry (Delworth, James) (Entered: 08/27/2012) |
|---|---|---|---|
| 08/27/2012 | 952 | | RESPONSE in Opposition by James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Jerry Peteet, Anthony Owens, Trevor Seymour as to James C. Smith, Allan Hunter, Frederick Morgan, Dominic Henley, Timothy Balle, Lawrence Pinkston, Maurice Thomas, Bryant Palmer, Toney Sims, Thomas Bailey, Anthony Robinson, Jerry Elkins, Marshall Fry, Rasheed Jamal Brandon, Walter Lee, Carlyle Fleming, Carlos Wesley Rose, Sr, Norman Vick, Curtis Cole, Jerry Peteet, Anthony Owens, Trevor Seymour re 925 MOTION in Limine *to* Exempt the Government's Co–Case Agents From the Exclusionary Rule (Jenkins, Ronald) (Entered: 08/27/2012) |
| 08/28/2012 | 956 | | RESPONSE to Motion by James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Jerry Peteet, Trevor Seymour re 924 SEALED MOTION *to Empanel Anonymous Jury* (BRP) (Entered: 08/29/2012) |
| 08/29/2012 | 957 | | ORDER as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet, Anthony Owens, Trevor Seymour re:JURY QUESTIONNAIRE, PRETRIAL DEADLINES, TRIAL LOGISTICS, RECORD ON PLEA OFFERS. Trial remains set for Monday, October 15, 2012. As discussed previously, I will hold a final pretrial conference on Tuesday, October 9, 2012 at 10:00 a.m. The following additional deadlines shall apply: 1. No later than September 24, 2012, counsel for the United States shall identiy to defense counsel all recordings that will be played at trial, and shall provice any transcripts that the government expects to use. SEE ORDER FOR FURTHER DETAILS. (Jury Trial set for 10/15/2012 08:30 AM before District Judge Catherine D. Perry. Pretrial Conference set for 10/9/2012 10:00 AM before District Judge Catherine D. Perry.) Signed by District Judge Catherine D. Perry on August 29, 2012. (MCB) (Entered: 08/29/2012) |
| 09/06/2012 | 972 | | CJA 20 as to James C. Smith: Authorization to Pay Christopher A. Pickett. (Interim # 1) Voucher # 120710000146. Signed by District Judge Catherine D. Perry on 08/23/2012. (CBL) (Entered: 09/06/2012) |
| 09/12/2012 | 983 | | ORDER as to James C. Smith: **IT IS HEREBY ORDERED** that defendant James C. Smith's Motion For Leave To File A Supplement To Defendant James C. Smith's Motion To Suppress Contents Of Any Electronic Surveillance (Docket No. 621) is granted. Signed by Magistrate Judge Frederick R. Buckles on 9/12/2012. (KSM) (Entered: 09/12/2012) |
| 09/14/2012 | 984 | | ENTRY OF ATTORNEY APPEARANCE Dean J. Sauer appearing for USA. (Sauer, Dean) (Main Document 984 replaced on 9/17/2012) (MCB). (Entered: 09/14/2012) |
| 09/18/2012 | 988 | | ORDER as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet, Anthony Owens. IT IS HEREBY ORDERED that all counsel shall appear in Courtroom 3 North on Tuesday, October 2, 2012 at 11:00 a.m. Defendants' presence is not required. In Court Hearing set for 10/2/2012 11:00 AM in |

| | | | |
|---|---|---|---|
| | | | Courtroom 3N before District Judge Catherine D. Perry. Signed by District Judge Catherine D. Perry on September 18, 2012. (MCB) (Entered: 09/18/2012) |
| 09/19/2012 | 993 | | Letter from James G. Woodward, Clerk of Court re: Opportunity to Review Questionnaires Submitted by Prospective Jurors. (MCB) (Entered: 09/19/2012) |
| 09/24/2012 | 1000 | | MEMORANDUM, ORDER, REPORT AND RECOMMENDATIONS as to James C. Smith **IT IS HEREBY RECOMMENDED** that defendant James C. Smith's Motion To Suppress Evidence (Docket No. 313); and Motion To Dismiss Count I Of The Indictment For Insufficiency And Failure To State An Offense (Docket No. 316) be denied. **IT IS FURTHER ORDERED** that defendant James C. Smith's Motion For Bill Of Particulars (Docket No. 318) is denied. Objections to RRdue by 10/5/2012. Signed by Magistrate Judge Frederick R. Buckles on 9/24/2012. (NCL) (Entered: 09/24/2012) |
| 09/24/2012 | | | ORDER – Denying 318 Motion for Bill of Particulars as to James C. Smith (1). Signed by Magistrate Judge Frederick R. Buckles on 9/24/2012. **No.PDF Attached. See Doc. # 1000 for Ruling. This entry made for statistical purposes only.** (NCL) (Entered: 09/24/2012) |
| 09/24/2012 | 1004 | | MEMORANDUM, REPORT AND RECOMMENDATIONS as to James C. Smith, Anthony Robinson, Curtis Cole **IT IS HEREBY RECOMMENDED** that Defendant James C. Smith's Motion For Severance (Docket No. 445); Defendant Anthony Robinson's Motion To Sever Defendants (Docket No. 336); and Motion For Severance Of Curtis Cole (Docket No. 909) be denied. Objections to RRdue by 10/5/2012. Signed by Magistrate Judge Frederick R. Buckles on 9/24/2012. (NCL) (Entered: 09/24/2012) |
| 09/24/2012 | 1005 | | NOTICE of Intent to Use Evidence by James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet, Anthony Owens (Wissler, Sirena) (Entered: 09/24/2012) |
| 09/27/2012 | 1017 | | Order for Application for Writ of Habeas Corpus ad Testificandum as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet by United States of America. Writ issued. Signed by Magistrate Judge Nannette A. Baker on 09/27/2012. (CBL) Modified on 10/1/2012 to correct filer (CBL). (Entered: 09/27/2012) |
| 09/28/2012 | 1023 | | MEMORANDUM REPORT AND RECOMMENDATIONS OF UNITED STATES MAGISTRATE JUDGE IT IS HEREBY RECOMMENDED that Defendant James C. Smiths Motion To Suppress Contents Of Any And All Electronic Surveillance (Docket No. 419); Defendant James C. Smiths Supplement To Motion To Suppress Contents Of Any And All Electronic Surveillance (Docket No. 628); Defendant Dominic Henleys Motion To Suppress The Contents Of Any Electronic Surveillance (Docket No. 435); DefendantAnthony Robinsons Motion To Suppress Electronic Surveillance (Docket No. 518), and Defendant Jerry Elkins Motion To Suppress Electronic Surveillance Evidence (Docket No. 452) be denied. The parties are advised that any written objections to these findings and determinations |

| | | | |
|---|---|---|---|
| | | | shall be filed not later thanOctober 5, 2012. Failure to timely file objections may result in waiver of the right to appeal questions of fact. Objections to RRdue by 10/5/2012. Signed by Magistrate Judge Frederick R. Buckles on 9/28/12. (JWJ) (Entered: 09/28/2012) |
| 09/28/2012 | 1025 | | ORDER as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet **IT IS HEREBY ORDERED** that the Government's Motion For Pretrial Determination Of Admissibility Of Arguably Suppressible Evidence (Docket No. 210) is denied as moot. Signed by Magistrate Judge Frederick R. Buckles on 9/28/2012. (NCL) (Entered: 09/28/2012) |
| 10/01/2012 | 1026 | | EXHIBITS from the Motion Hearing held January 24, 2012 as to James C. Smith. (Attachments: # 1 Government's Exhibit 1, # 2 Government's Exhibit 2, # 3 Government's Exhibit 3, # 4 Government's Exhibit 4)(NCL) (Entered: 10/01/2012) |
| 10/01/2012 | 1029 | | ORDER as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet. IT IS HEREBY ORDERED that the final pretrial conference in this matter is reset from 10:00 a.m. to 9:00 a.m. on Tuesday, October 9, 2012 in Courtroom 3–North. Signed by District Judge Catherine D. Perry on 10/01/2012. (CBL) (Entered: 10/01/2012) |
| 10/01/2012 | 1035 | | Proposed Jury Instructions by USA as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet (Wissler, Sirena) (Entered: 10/01/2012) |
| 10/02/2012 | 1039 | | NOTICE by James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet of: Joint Challenges for Cause on Behalf of All Defendants (Jenkins, Ronald) (Entered: 10/02/2012) |
| 10/02/2012 | 1040 | | NOTICE by USA as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet of: Government's Challenges For Cause (Wissler, Sirena) (Entered: 10/02/2012) |
| 10/02/2012 | 1041 | | Minute Entry for proceedings held before District Judge Catherine D. Perry:Minutes as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on 10/2/2012. The defendants are not present. The US Marshal Service, counsel for the Government and defendants, and the US District Court Clerk's staff is present in courtroom 3 North. The Court reviews the logistics of the trial. Order to issue. (Court Reporter:N/A.) (FTR Gold: No.) (proceedings started: 11:00.) (proceedings ended: 12:00.) (BRP) (Entered: 10/02/2012) |
| 10/03/2012 | 1044 | | MOTION for Extension of Time to File *Motion in Limine* by James C. Smith, Dominic Henley, Timothy Balle, Jerry Elkins, Marshall Fry, Curtis Cole as to James C. Smith. (Pickett, Christopher) (Entered: 10/03/2012) |
| 10/03/2012 | 1045 | | Docket Text ORDER as to James C. Smith, Dominic Henley, Timothy Balle, Jerry Elkins, Marshall Fry, Curtis Cole Re: 1044 MOTION for Extension of Time to File *Motion in Limine* ; ORDERED GRANTED, |

| | | | |
|---|---|---|---|
| | | | BUT the Court will take this motion up at the hearing on 10/9, so it must be filed by that time and counsel should be prepared to discuss it at that hearing. Signed by District Judge Catherine D. Perry on 10/3/12. (CDP) (Entered: 10/03/2012) |
| 10/04/2012 | 1047 | | MOTION in Limine *To* Preclude Reference To Disposition of Related State Charges by USA as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet. (Sauer, Dean) (Entered: 10/04/2012) |
| 10/04/2012 | 1055 | | MOTION in Limine Admit Co–Conspirator Statements by USA as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet. (Wissler, Sirena) (Entered: 10/04/2012) |
| 10/04/2012 | 1058 | | Joint MOTION in Limine Exclude the Use of the Term "Outlaw" in Reference to the Wheels of Soul or Its Alleged Members by Timothy Balle, et al., as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet. (Curran, Kevin) Modified on 10/9/2012 (MCB). (Entered: 10/04/2012) |
| 10/04/2012 | 1059 | | MOTION in Limine Restrict Use of Certain Convictions for Purposes of Impeachment by USA as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet. (Wissler, Sirena) (Entered: 10/04/2012) |
| 10/05/2012 | 1060 | | NOTICE by James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet re 1040 Notice (Other) of: Defendants' Joint Opposition to Government's Jury Cause Challenges (Jenkins, Ronald) (Entered: 10/05/2012) |
| 10/05/2012 | 1061 | | NOTICE by USA as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet re 1060 Notice (Other), of: GOVT'S RESPONSE TO DEFS' JOINT CHALLENGES FOR CAUSE (Wissler, Sirena) (Entered: 10/05/2012) |
| 10/05/2012 | 1067 | | OBJECTION TO REPORT AND RECOMMENDATIONS 1023 by James C. Smith (Pickett, Christopher) (Entered: 10/05/2012) |
| 10/05/2012 | 1068 | | OBJECTION TO REPORT AND RECOMMENDATIONS 1000 by James C. Smith *regarding Motion to Suppress Evidence* (Pickett, Christopher) (Entered: 10/05/2012) |
| 10/05/2012 | 1069 | | OBJECTION TO REPORT AND RECOMMENDATIONS 1000 by James C. Smith *regarding Motion to Dismiss* (Pickett, Christopher) (Entered: 10/05/2012) |
| 10/05/2012 | 1071 | | OBJECTION TO REPORT AND RECOMMENDATIONS 1000 by James C. Smith *regarding Motion for Bill of Particulars* (Pickett, Christopher) (Entered: 10/05/2012) |
| 10/05/2012 | 1074 | | OBJECTION TO REPORT AND RECOMMENDATIONS 1004 by James C. Smith (Pickett, Christopher) (Entered: 10/05/2012) |
| 10/08/2012 | 1080 | | First MOTION in Limine *Regarding* PowerPoint Presentation by James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, |

| | | | |
|---|---|---|---|
| | | | Marshall Fry, Curtis Cole, Jerry Peteet as to James C. Smith. (Attachments: #1 Exhibit A)(Pickett, Christopher) (Entered: 10/08/2012) |
| 10/08/2012 | 1082 | | NOTICE by James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet of: Objections to the "Expert" Testimony of Agent Andrea Van Mierlo (Attachments: #1 Exhibit 1, #2 Exhibit 2)(Jenkins, Ronald) (Entered: 10/08/2012) |
| 10/08/2012 | 1083 | | RESPONSE to Motion by USA as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet re 1058 Joint MOTION in Limine Exclude the Use of the Term "Outlaw" in Reference to the Wheels of Soul or Its Alleged Members (Wissler, Sirena) (Entered: 10/08/2012) |
| 10/08/2012 | 1084 | | MOTION in Limine Exclude Drug Evidence by Anthony Robinson as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet. (Roller, Douglas) (Entered: 10/08/2012) |
| 10/09/2012 | 1087 | | Minute Entry for proceedings held before District Judge Catherine D. Perry: Parties present for pretrial conference. Court and Counsel discussed pending motions and made the following rulings: #924 is denied; #925 is denied; #1047 is granted; #1055 is held in abeyance; #1058 is granted in part and denied in part; #1059 is granted; #1080 is denied; #1084 is denied; #1085 is denied; #1036 is denied; #979 is granted; #1006 is denied; #1010 is granted; #1037 is denied; #1057 is granted in part and denied in part. Jury Trial begins at 8:30 a.m. on Monday, October 15, 2012. (Court Reporter or FTR Gold Operator initials: T. Hopwood.)(FTR Gold (yes or no): No.) (MCB) (Entered: 10/10/2012) |
| 10/09/2012 | 1088 | | Minute Entry (FRYE) for proceedings held before District Judge Catherine D. Perry:Minutes as to James C. Smith held on 10/10/2012. Parties present for Frye hearing. Defendant confirms no plea offer extended by government and wishes to go to trial. (Court Reporter:T.Hopwood.) (FTR Gold: No.) (proceedings started: 12:18.) (proceedings ended: 12:20.) (Defendant Location: bond.) (MCB) Modified on 10/10/2012 (MCB). (Entered: 10/10/2012) |
| 10/11/2012 | 1094 | | Joint MOTION in Limine Exclude as Irrelevant and Prejudicial the Admission of Any Weapons or Photographs of Weapons Seized at the Philadelphia Clubhouse by Timothy Balle as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet. (Curran, Kevin) (Entered: 10/11/2012) |
| 10/11/2012 | 1095 | | Proposed Jury Instructions by USA as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet (Sauer, Dean) (Entered: 10/11/2012) |
| 10/12/2012 | 1096 | | RESPONSE to Motion by USA as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet re 1094 Joint MOTION in Limine Exclude as Irrelevant and Prejudicial the Admission of Any Weapons or Photographs of Weapons Seized at the Philadelphia Clubhouse (Sauer, Dean) (Entered: 10/12/2012) |

| 10/15/2012 | 1102 | | ORDER ADOPTING REPORT AND RECOMMENDATIONS as to James C. Smith: IT IS HEREBY ORDERED that the Report and Recommendation of theUnited States Magistrate Judge [#_1000 ] is SUSTAINED, ADOPTED, and INCORPORATED herein. IT IS FURTHER ORDERED that defendant James C. Smith's motions to suppress evidence [#_313 ] and to dismiss the indictment [#_316 ] are denied. Signed by District Judge Catherine D. Perry on October 15, 2012. (BRP) (Entered: 10/15/2012) |
|---|---|---|---|
| 10/15/2012 | 1103 | | ORDER ADOPTING REPORT AND RECOMMENDATIONS as to James C. Smith, Dominic Henley, Anthony Robinson, Jerry Elkins: IT IS HEREBY ORDERED that the Report and Recommendation of the United States Magistrate Judge [#_1023 ] is SUSTAINED, ADOPTED, and INCORPORATED herein. IT IS FURTHER ORDERED that defendants' motions to suppress evidence obtained through electronic surveillance [## 419 , 435 , 452 , 518 , and_628 ] are denied. Signed by District Judge Catherine D. Perry on October 15, 2012. (BRP) (Entered: 10/15/2012) |
| 10/15/2012 | 1104 | | ORDER ADOPTING REPORT AND RECOMMENDATIONS as to James C. Smith, Anthony Robinson, Curtis Cole: IT IS HEREBY ORDERED that the Report and Recommendation of the United States Magistrate Judge [#_1004 ] is SUSTAINED, ADOPTED, and INCORPORATED herein. IT IS FURTHER ORDERED that defendants' motions to suppress evidence obtained through electronic surveillance [## 336 ,_445 , 909 ] are denied. Signed by District Judge Catherine D. Perry on October 15, 2012. (BRP) (Entered: 10/15/2012) |
| 10/15/2012 | 1107 | | Minute Entry – Jury Trial Day One for proceedings held before District Judge Catherine D. Perry: as to James Smith (1), Dominic Henly (4), Timothy Balle (5), Anthony Robinson (11), Jerry Elkins (12), Marshall Fry (13), Curtis Cole (19), and Jerry Peteet (20). The Court denied #1094 Motion, Voir Dire commenced but not concluded.(Court Reporter or FTR Gold Operator initials: T. Hopwood.)(FTR Gold (yes or no): No.) (Entered: 10/15/2012) |
| 10/15/2012 | | | Minute Entry for proceedings held before District Judge Catherine D. Perry:Voir Dire held on 10/15/2012 as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet; for statistical purposes only, no document is attached. Refer to minutes_1107 from Monday, October 15, 20012 for further details. (MCB) (Entered: 10/17/2012) |
| 10/16/2012 | 1109 | | Minute Entry – Jury Trial – Day Two for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on 10/16/2012 ; Voir Dire resumed and concluded. Jury impaneled but not sworn. Proceedings to continue Wednesday, October 17, 2012 at 8:45 a.m. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 8:45.) (proceedings ended: 4:00.) (Defendant Location: custody/bond.) (MCB) (Entered: 10/17/2012) |
| 10/17/2012 | 1110 | | MOTION to Unseal Document *Motion For Partial Disclosure of PSR of Government Witness* by USA as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, |

| | | |
|---|---|---|
| | | Jerry Peteet. (Sauer, Dean) (Entered: 10/17/2012) |
| 10/17/2012 | <u>1111</u> | Minute Entry Jury Trial Day Three for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on 10/17/2012 ; day Three. Jury sworn. Opening Statements of Government and Defendants' made. Government evidence commenced but not concluded. Proceedings to continue Thursday at 9:00 a.m. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 8:45.) (proceedings ended: 4:50.) (Defendant Location: custody/bond.) (MCB) Modified on 10/18/2012 (MCB). (Entered: 10/17/2012) |
| 10/17/2012 | <u>1122</u> | Introductory Jury Instructions as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet (BRP) (Entered: 10/24/2012) |
| 10/18/2012 | <u>1114</u> | Minute Entry Jury Trial Day Four for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on 10/18/2012 ; Government evidence resumed but not concluded. Proceedings to continue Friday, October 19, 2012, at 11:30 a.m. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 8:45.) (proceedings ended: 5:15.) (Defendant Location: custody/bond.) (MCB) (Entered: 10/19/2012) |
| 10/19/2012 | 1112 | Docket Text ORDER as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet Re: <u>1110</u> MOTION to Unseal Document *Motion For Partial Disclosure of PSR of Government Witness* by USA. ORDERED: GRANTED. Signed by District Judge Catherine D. Perry on 10/19/2012. (CBL) (Entered: 10/19/2012) |
| 10/19/2012 | <u>1115</u> | Minute Entry Jury Trial Day Five for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on 10/19/2012 ; Government evidence resumed but not concluded. Proceedings to continue Monday, October 23, 2012 at 8:30 a.m. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 11:30.) (proceedings ended: 5:15.) (Defendant Location: custody/bond.) (MCB) (Entered: 10/19/2012) |
| 10/20/2012 | <u>1116</u> | MOTION in Limine To Restrict Cross–Examination About Bodily Location Of Hidden Cameras by USA as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet. (Sauer, Dean) (Entered: 10/20/2012) |
| 10/22/2012 | <u>1117</u> | RESPONSE to Motion by James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet as to James C. Smith re <u>1116</u> MOTION in Limine To Restrict Cross–Examination About Bodily Location Of Hidden Cameras (Pickett, Christopher) (Entered: 10/22/2012) |
| 10/22/2012 | <u>1119</u> | RESPONSE TO COURT by USA as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet (Sauer, Dean) (Entered: 10/22/2012) |

| | | | |
|---|---|---|---|
| 10/22/2012 | 1120 | | Minute Entry for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on 10/22/2012. Day Six. Government evidence resumed but not concluded. Proceedings to continue October 23, 2012 at 8:45 a.m. The Court denies the Governments Motion in Limine [doc. 1116 ]. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 8:30.) (proceedings ended: 5:00.) (Defendant Location: See List Attached to Minute Sheet.) (BRP) Modified on 10/23/2012 (BRP). (Main Document 1120 replaced on 10/23/2012) (BRP). (Entered: 10/23/2012) |
| 10/23/2012 | 1121 | | Minute Entry for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on 10/23/2012. Day Seven. Government evidence resumed but not concluded. Proceedings to continue October 24, 2012 at 8:45a.m. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 8:30.) (proceedings ended: 3:30.) (Defendant Location: See Bond/Custody Status.) (BRP) (Entered: 10/23/2012) |
| 10/24/2012 | 1124 | | Minute Entry for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on 10/24/2012 ; Day Eight. Government's evidence resumed but not concluded. Proceedings to continue 10/25/2012 at 08:45 AM in Courtroom 3N before District Judge Catherine D. Perry. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 8:45 a.m. – 12:00 p.m.) (proceedings ended: 1:00 p.m. – 5:05 p.m.) (Defendant Location: See attached list.) (CBL) (Entered: 10/24/2012) |
| 10/25/2012 | 1130 | | Minute Entry for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on 10/25/2012. Day Nine. Government evidence resumed but not concluded. Proceedings to continue October 29, 2012 at 8:45. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 8:45AM–12:00PM.) (proceedings ended: 1:00PM–5:05PM.) (Defendant Location: See Attached Bond/Custody List.) (BRP) (Entered: 10/26/2012) |
| 10/26/2012 | | | REMARK as to James C. Smith, Allan Hunter, Frederick Morgan, Dominic Henley, Timothy Balle, Lawrence Pinkston, Maurice Thomas, Bryant Palmer, Toney Sims, Thomas Bailey, Anthony Robinson, Jerry Elkins, Marshall Fry, Rasheed Jamal Brandon, Walter Lee, Carlyle Fleming, Carlos Wesley Rose, Sr, Norman Vick, Curtis Cole, Jerry Peteet, Anthony Owens, Trevor Seymour: On 10/26/2012 the U.S. Attorney filed a document not intended for this case or these defendants. That document was assigned number #1132. This incorrect document #1132 has been deleted from this record. The document has been filed in its appropriate case by the US Attorney. (BRP) (Entered: 10/26/2012) |
| 10/29/2012 | 1134 | | Minute Entry for proceedings held before District Judge Catherine D. Perry: Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet |

| | | | |
|---|---|---|---|
| | | | held on 10/29/2012 ; Day Ten. Government's evidence resumed but not concluded. 1133 Motion in Limine as to Anthony Robinson (11)is DENIED by the Court. Proceedings to continue 10/30/2012 at 08:45 AM in Courtroom 3N before District Judge Catherine D. Perry. (Court Reporter or FTR Gold Operator initials: T. Hopwood.)(FTR Gold (yes or no): No.) (CBL) (Entered: 10/29/2012) |
| 10/30/2012 | 1137 | | RESPONSE to Motion by USA as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet re 1135 MOTION in Limine Exclude any Evidence of any Identification of Curtis Cole by Allen Hunter, 1136 MOTION in Limine Exclude any Testimony by Allen Hunter that Refers or Relates to Curtis Cole (Sauer, Dean) (Entered: 10/30/2012) |
| 10/30/2012 | 1139 | | Minute Entry for proceedings held before District Judge Catherine D. Perry: Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on 10/30/2012 ; Day Eleven. Government's evidence resumed but not concluded. US Attorney reads Joint Stipulation by all parties into the record regarding certain evidence. Proceedings to continue 10/31/2012 at 08:45 AM in Courtroom 3N before District Judge Catherine D. Perry. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 8:45 a.m. – 11:55 a.m.) (proceedings ended: 1:00 p.m. – 5:25 p.m.) (Defendant Location: Custody and Bond.) (CBL) (Entered: 10/30/2012) |
| 10/31/2012 | 1142 | | RESPONSE TO COURT by USA as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet (Sauer, Dean) (Entered: 10/31/2012) |
| 10/31/2012 | 1144 | | Minute Entry for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on 10/31/2012 ; Day Twelve. Government's evidence resumed but not concluded. Proceedings to continue 11/1/2012 at 08:45 AM in Courtroom 3N before District Judge Catherine D. Perry. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 8:45 a.m.) (proceedings ended: 12:45 p.m.) (Defendant Location: Bond and Custody.) (CBL) (Entered: 10/31/2012) |
| 10/31/2012 | 1145 | | ORDER as to James C. Smith: **IT IS HEREBY ORDERED** that Defendant James C. Smiths Motion For Funds For Transportation Costs For Court Appearances (Docket No. 1132) will be heard before the undersigned on Monday, November 5, 2012, at 5:00 p.m., or as soon thereafter as trial proceedings on that date are concluded. Counsel for defendant James C. Smith, counsel for the government, and defendant James C. Smith personally, are required to be present. Motion Hearing set for 11/5/2012 05:00 PM before Magistrate Judge Frederick R. Buckles. Signed by Magistrate Judge Frederick R. Buckles on 10/31/2012. (KSM) (Entered: 10/31/2012) |
| 11/01/2012 | 1148 | | Minute Entry for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on 11/1/2012 ; Day Thirteen. Government's evidence resumed but not |

| | | | |
|---|---|---|---|
| | | | concluded. Proceedings to continue 11/2/2012 at 08:45 AM in Courtroom 3N before District Judge Catherine D. Perry. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 8:45 a.m. – 10:30 a.m.) (proceedings ended: 1:00 p.m. – 1:15 p.m.) (Defendant Location: Custody and Bond.) (CBL) (Entered: 11/01/2012) |
| 11/02/2012 | 1151 | | CJA 20 Appointment of Attorney Patrick S. Kilgore as to Witness . Signed by Magistrate Judge Frederick R. Buckles on 11/2/12. (Entered: 11/02/2012) |
| 11/02/2012 | 1161 | | Minute Entry for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on 11/2/2012 ; Day Fourteen. Government's evidence resumed but not concluded. Proceedings to continue on 11/5/2012 at 08:45 AM in Courtroom 3N before District Judge Catherine D. Perry. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 8:45 a.m. – 12:00 p.m.) (proceedings ended: 1:00 p.m. – 4:45 p.m.) (Defendant Location: Bond and Custody.) (CBL) (Entered: 11/06/2012) |
| 11/02/2012 | | | CJA 20 Appointment of Attorney Patrick S. Kilgore as to Witness . Signed by Magistrate Judge Frederick R. Buckles on 11/2/2012. **[No.PDF attached. See Doc. 1151 for Order. This entry made for Statistical Purposes only.]** (MRC) (Entered: 12/18/2012) |
| 11/05/2012 | 1155 | | Minute Entry JURY TRIAL DAY FIFTEEN for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on 11/5/2012 ; Government's evidence resumed but not concluded. Proceedings to continue November 6, 2012 at 8:45 a.m. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 8:50.) (proceedings ended: 5:20.) (Defendant Location: custody/bond.) (MCB) (Entered: 11/05/2012) |
| 11/05/2012 | 1159 | | Minute Entry for proceedings held before Magistrate Judge Frederick R. Buckles:Motion Hearing as James C. Smith held on 11/5/2012 re 1132 First EX PARTE MOTION *to Reimburse Defendant Travel Expenses Pursuant to 18 U.S.C. 4285* filed by James C. Smith. Parties present for Motion (Doc. #1132). The Court hears argument. The Court renders a decision from the bench. Written order to issue. (Court Reporter:FTR Gold.)(FTR Gold Operator initials:K. Murdock.) (FTR Gold: Yes.) (proceedings started: 5:22 p.m..) (proceedings ended: 5:34 p.m..) (Defendant Location: bond.) (KSM) (Entered: 11/06/2012) |
| 11/06/2012 | 1163 | | Minute Entry JURY TRIAL DAY SIXTEEN for proceedings held before District Judge Catherine D. Perry: denying 1135 Motion in Limine as to Curtis Cole (19); denying 1136 Motion in Limine as to Curtis Cole (19); denying 1156 Motion in Limine as to Curtis Cole (19); Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on 11/6/2012 ; Government's evidence resumed but not concluded. Proceedings to continue November 7, 2012 at 8:45 a.m. (Court Reporter or FTR Gold Operator initials: T. Hopwood.)(FTR Gold (yes or no): No.) (MCB) (Main Document 1163 replaced on 11/7/2012) (MCB). (Entered: 11/06/2012) |

| | | | |
|---|---|---|---|
| 11/07/2012 | | | REMARK as to James C. Smith: a copy of the courts order document number #1162 was mailed to the applicable parties. (JWJ) (Entered: 11/07/2012) |
| 11/07/2012 | 1165 | | Minute Entry JURY TRIAL DAY SEVENTEEN for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on 11/7/2012 ; Government's evidence resumed but not concluded. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 9:05.) (proceedings ended: 3:00.) (Defendant Location: custody/bond.) (MCB) (Entered: 11/07/2012) |
| 11/07/2012 | 1166 | | NOTICE (proposed order) by Marshall Fry as to Marshall Fry (Lynch, John) Modified on 11/8/2012 (MCB). (Entered: 11/07/2012) |
| 11/08/2012 | 1170 | | Minute Entry – JURY TRIAL DAY EIGHTEEN for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on 11/8/2012 ; Government's evidence resumed but not concluded. Proceedings to continue November 9, 2012 at 8:45 a.m. (Court Reporter:G. Madden.) (FTR Gold: No.) (proceedings started: 8:45.) (proceedings ended: 5:00.) (Defendant Location: custody/bond.) (MCB) (Entered: 11/08/2012) |
| 11/09/2012 | 1171 | | Minute Entry – JURY TRIAL DAY NINETEEN for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on 11/9/2012 ; Government's evidence resumed but not concluded. Proceedings to continue November 13, 2012 at 8:45 a.m. (Court Reporter:G. Madden.) (FTR Gold: No.) (proceedings started: 8:45.) (proceedings ended: 5:05.) (Defendant Location: custody/bond.) (MCB) (Entered: 11/09/2012) |
| 11/13/2012 | 1174 | | Second MOTION in Limine *to preclude playing of recordings* by James C. Smith. (Pickett, Christopher) (Entered: 11/13/2012) |
| 11/13/2012 | 1177 | | Minute Entry for proceedings held before District Judge Catherine D. Perry: Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on 11/13/2012: day 20. Government's evidence entered but not concluded. 1174 Motion in Limine as to James C. Smith (1) is granted in part and denied in part. (Court Reporter or FTR Gold Operator initials: T. Hopwood.)(FTR Gold (yes or no): No.) (BRP) (Entered: 11/13/2012) |
| 11/14/2012 | 1181 | | Minute Entry for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole held on 11/14/2012. Day 21. Government's evidence resumed but not concluded. Proceedings to resume November 15, 2012 at 8:45AM. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 8:45.) (proceedings ended: 4:40.) (Defendant Location: See Bond/Custody List.) (BRP) (Entered: 11/15/2012) |
| 11/15/2012 | 1183 | | FINAL EXHIBIT LIST by USA at the Close of the Government's Evidence as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, |

| | | | |
|---|---|---|---|
| | | | Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet (BRP) (Entered: 11/15/2012) |
| 11/15/2012 | <u>1184</u> | | MOTION for Judgment of Acquittal by James C. Smith. (BRP) (Entered: 11/15/2012) |
| 11/15/2012 | <u>1191</u> | | Minute Entry for proceedings held before District Judge Catherine D. Perry: Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on 11/15/2012. Day 22. The Government's evidence resumed and concluded. All of the defendants file motions for acquittal at the close of the Government's evidence. The Court denies motions as to James Smith <u>1184</u> , Dominic Henley 1185 , Timothy Balle 1186 , Anthony Robinson 1187 , Jerry Elkins 1188 , Marshall Fry 1189 , and Jerry Peteet 1190 . The motion as to Curtis Cole is GRANTED 1180 (See Judgment of Acquittal). Proceedings to continue November 16, 2012 at 8:45 (Court Reporter or FTR Gold Operator initials: G. Madden.)(FTR Gold (yes or no): No.) (BRP) (Entered: 11/15/2012) |
| 11/16/2012 | <u>1193</u> | | Minute Entry for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet held on 11/16/2012. Day 23. Defendants' evidence resumed and concluded. Proceedings to continue November 19, 2012 at 8:45. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 8:45AM–11:45AM.) (proceedings ended: 1:00PM– 4:45PM.) (Defendant Location: See Bond/Custody.) (BRP) (Entered: 11/16/2012) |
| 11/19/2012 | <u>1196</u> | | Proposed Jury Instructions by USA as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet (Sauer, Dean) (Entered: 11/19/2012) |
| 11/19/2012 | <u>1199</u> | | Minute Entry for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet held on 11/19/2012 ; Day 24. Government's rebuttal evidence concluded. Motion for Judgment of Acquittal at close of all the evidence argued by all defendants and is Denied by the Court. Jury is dismissed. Jury instruction conference commenced but not concluded. Proceedings to continue on 11/20/2012 at 09:00 AM in Courtroom 3N before District Judge Catherine D. Perry. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 8:45 a.m. – 11:25 a.m.) (proceedings ended: 2:30 p.m. – 5:25 p.m.) (Defendant Location: Custody and Bond.) (CBL) (Entered: 11/20/2012) |
| 11/20/2012 | <u>1202</u> | | Minute Entry for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet held on 11/20/2012 ; Day 25. Jury Instruction Conference continued outside the presence of the jury and concluded. Proceedings to continue on 11/26/2012 at 08:30 AM in Courtroom 3N before District Judge Catherine D. Perry. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 9:30 a.m.) (proceedings ended: 2:00 p.m.) (Defendant Location: Custody and Bond.) (CBL) (Entered: 11/20/2012) |

| 11/20/2012 | 1203 | | Jury Instructions (submitted and refused) as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet at Jury Instruction Conference held Novembe 19 and 20, 2012. (CBL) (Entered: 11/20/2012) |
|---|---|---|---|
| 11/26/2012 | 1204 | | Minute Entry Jury Trial Day 26 for proceedings held before District Judge Catherine D. Perry: as to James C. Smith, Dominic Henley, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet held on 11/26/2012 ; Closing Arguments of counsel made but not concluded. Proceedings to continue Tuesday, November 27, 2012 at 8:45 a.m. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 8:45 a.m.) (proceedings ended: 4:56 p.m.) (Defendant Location: custody/bond.) (MCB) (Entered: 11/26/2012) |
| 11/27/2012 | 1205 | | Minute Entry – Jury Trial Day 27 for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet held on 11/27/2012 ; Closing Arguments on counsel concluded. Jury charged and retires to consider its verdicts at 4:15 p.m. Jury unable to agree upon its verdicts by 5:00 is excused to resume deliberations Wednesday, at 9:00 a.m. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 8:45.) (proceedings ended: 5:00.) (Defendant Location: custody/bond.) (MCB) (Entered: 11/28/2012) |
| 11/27/2012 | 1206 | | Final Jury Instructions given on Tuesday, November 27, 2012, Day 27 of Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet. (MCB) (Entered: 11/28/2012) |
| 11/27/2012 | 1207 | | CLERKS WITNESS LIST as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet as to Jury Trial. (MCB) (Entered: 11/28/2012) |
| 11/27/2012 | 1208 | | CLERKS EXHIBIT LIST as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet as to Jury Trial. (MCB) (Entered: 11/28/2012) |
| 11/28/2012 | 1209 | | EXHIBIT LIST PROVIDED TO JURY ON NOVEMBER 28, 2012 by USA, James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet.Attachments: # 1 Defendants' Exhibit List)(MCB) (Entered: 11/28/2012) |
| 11/28/2012 | 1210 | | Minute Entry – Jury Trial Day 28 for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet held on 11/28/2012 ; Jury Deliberated from 8:45 a.m. to 5:00 p.m. Jury unable to agree upon its verdicts by 5:00 is excused to resume deliberation on Thursday at 9:00 a.m. (Notes on the record at 3:15– 3:20; 4:22–4:24; 4:30 – 4:32) (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 8:45.) (proceedings ended: 5:00.) (MCB) (Entered: 11/28/2012) |
| 11/29/2012 | 1216 | | Minute Entry JURY TRIAL DAY 29 for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet held on 11/29/2012 ; Jury resumed deliberations at 8:30 a.m. and were |

| | | | unable to agree upon its verdicts by 4:45 p.m is excused to resume deliberations on Friday, November 30, 2012 at 9:00 a.m. The jury returned to the courtroom to listen to recordings (see jury notes for further details.) (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 10:30.) (proceedings ended: 11:45.) (Defendant Location: custody/bond.) (MCB) (Entered: 11/29/2012) |
|---|---|---|---|
| 11/30/2012 | 1217 | | Minute Entry JURY TRIAL DAY 30 for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet held on 11/30/2012 ; Jury resumed deliberations at 8:30 a.m. and were unable to agree upon its verdicts by 4:30 p.m. is excused to resume deliberations on Monday, December 3, 2012 at 9 a.m. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 8:30.) (proceedings ended: 4:30.) (Defendant Location: custody/bond.) (MCB) (Entered: 11/30/2012) |
| 12/03/2012 | 1218 | | Minute Entry – JURY TRIAL DAY 31 for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet held on 12/3/2012 ; *Juror #8 excused for illness and Juror #13 seated. The Court reminded the jury that they must start all over with their deliberations.* Jury resumed deliberations at 10:05 a.m. and were unable to agree upon verdicts by 4:30 p.m. is excused to resume deliberations at 9:00 a.m. Proceedings to continue Tuesday, December 4, 2012 at 9:00 a.m. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 9:20.) (proceedings ended: 10:05.) (Defendant Location: custody/bond.) (MCB) (Main Document 1218 replaced on 12/4/2012) (MCB). (Entered: 12/03/2012) |
| 12/04/2012 | 1219 | | Minute Entry – JURY TRIAL DAY 32 for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet held on 12/4/2012 ; Jury resumed deliberations at 8:30 a.m. and were unable to agree upon its verdicts by 4:30 p.m. is excused to resume deliberations on Wednesday, December 5, 2012 at 8:30 a.m. *(The jury returned to the courtroom to listen to recordings (see jury notes for further details.)* (Court Reporter:P. Dunn Wecke.) (FTR Gold: No.) (proceedings started: 9:00.) (proceedings ended: 10:30.) (Defendant Location: custody/bond.) (MCB) (Entered: 12/04/2012) |
| 12/05/2012 | 1220 | | Minute Entry – JURY TRIAL DAY 33 for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet held on 12/5/2012 ; *The jury returned to the courtroom to listen to recordings (see jury note for further details). Jury resumed deliberations at 8:30 a.m. and were unable to agree upon its verdicts by 4:30 is excused to resume deliberations on Thursday, December 6, 2012 at 8:30. (Court Reporter:S. Moran/T. Hopwood.) (FTR Gold: No.) (proceedings started: 8:30.) (proceedings ended: 8:45.) (Defendant Location: custody/bond.) (MCB) Modified on 12/6/2012 (MCB). (Entered: 12/05/2012) |
| 12/06/2012 | 1221 | | PUBLIC VOUCHER for purchase of jury meals on November 28, 2012 as |

| | | | |
|---|---|---|---|
| | | | to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet. To: Eagle's Nest Cafe In the amount of: $90.00. (CBL) (Entered: 12/06/2012) |
| 12/06/2012 | 1222 | | PUBLIC VOUCHER for purchase of jury meals on November 29, 2012 as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet: To: Eagle's Nest Cafe In the amount of: $82.50. (CBL) (Entered: 12/06/2012) |
| 12/06/2012 | 1223 | | PUBLIC VOUCHER for purchase of jury meals on November 30, 2012 as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet: To: Eagle's Nest Cafe In the amount of: $90.00. (CBL) (Entered: 12/06/2012) |
| 12/06/2012 | 1226 | | Minute Entry – JURY TRIAL DAY 34 for proceedings held before District Judge Catherine D. Perry:Jury Trial as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet held on 12/6/2012 ; Jury resumed deliberations at 8:30 a.m. and were unable to agree upon its verdicts by 4:30 is excused to resume deliberations on Friday, December 7, 2012 at 8:30 a.m. (went on the record with jury notes at 2:15–2:30 and 4:45–4:50) (Court Reporter:G. Madden/T. Hopwood.) (FTR Gold: No.) (proceedings started: 2:15.) (proceedings ended: 2:30.) (Defendant Location: custody/bond.) (MCB) (Entered: 12/07/2012) |
| 12/07/2012 | 1228 | | Minute Entry – JURY TRIAL DAY 35 for proceedings held before District Judge Catherine D. Perry:JURY VERDICT as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet as to James C. Smith (1) Guilty on Count 1rs and Dominic Henley (4) Guilty on Count 1rs,14r and Timothy Balle (5) Guilty on Count 1rs,7rs and Anthony Robinson (11) Guilty on Count 1rs,10rs,11rs,14rs,16rs and Jerry Elkins (12) Guilty on Count 1rs,13rs and Marshall Fry (13) Guilty on Count 1rs,13rs and Jerry Peteet (20) Guilty on Count 1r,2rDominic Henley (4) Not Guilty on Count 4rs,5rs and Timothy Balle (5) Not Guilty on Count 4rs,5rs and Anthony Robinson (11) Not Guilty on Count 15rs and Marshall Fry (13) Not Guilty on Count 9rs and Jerry Peteet (20) Not Guilty on Count 3r. ; Jury resumed deliberations at 8:30 a.m. and returned all verdicts at 9:15 a.m. On motion of the defendants, the jury was polled. James Smith and Jerry Peteet were remanded to the custody of the U.S. Marshals, as well as Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins and Marshall Fry. Sentencing to be set by separate order. (Court Reporter:T. Hopwood.) (FTR Gold: No.) (proceedings started: 10:05.) (proceedings ended: 10:25.) (Defendant Location: custody.) (MCB) (Entered: 12/07/2012) |
| 12/07/2012 | 1229 | | JURY VERDICT as to James C. Smith – Count One – Guilty. (MCB) (Entered: 12/07/2012) |
| 12/07/2012 | 1236 | | Jury Notes from deliberations that started on Tuesday, November 27, 2012 thru Friday, December 7, 2012 as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet. (MCB) (Entered: 12/07/2012) |
| 12/07/2012 | 1237 | | Exhibit Receipt signed by United States of America re: Defendants James |

| | | | |
|---|---|---|---|
| | | | C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet. (MCB) (Entered: 12/07/2012) |
| 12/10/2012 | 1245 | | ORDER as to James C. Smith IT IS HEREBY ORDERED that the sentencing as to defendant James Smith(1) is set for Thursday, March 21, 2013 at 12:30 p.m. All Objections to the presentence report must be filed no later than February 28, 2013. If testimony is expected counsel must notify the court at least one week before sentencing. IT IS FURTHER ORDERED that the partes must file any sentencing memoranda no later than March 12, 2013 except that a response to a sentencing memorandum may be filed no later than March 15, 2013. Signed by District Judge Catherine D. Perry on 12/10/12. (KXS) (Entered: 12/10/2012) |
| 12/20/2012 | 1254 | | PRELIMINARY MOTION for Forfeiture of Property *and Response to Defendant Henley's Request For a Hearing on the Forfeiture Allegation* by USA as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet. (Attachments: # 1 Text of Proposed Order)(Winfield, Jennifer) (Entered: 12/20/2012) |
| 12/21/2012 | 1255 | | MOTION for Judgment of Acquittal *After Jury Verdict* by James C. Smith. (Pickett, Christopher) (Entered: 12/21/2012) |
| 12/27/2012 | 1265 | | PUBLIC VOUCHER for purchase of jury meals; To: Eagle's Nest Cafe In the amount of: 90.00 as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet: December 3, 2012. (CBL) (Entered: 12/27/2012) |
| 12/27/2012 | 1266 | | PUBLIC VOUCHER for purchase of jury meals; To: Eagle's Nest Cafe In the amount of: 90.00 as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet: December 4, 2012. (CBL) (Entered: 12/27/2012) |
| 12/27/2012 | 1267 | | PUBLIC VOUCHER for purchase of jury meals; To: Eagle's Nest Cafe In the amount of: 90.00 as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Marshall Fry, Jerry Peteet:December 5, 2012. (CBL) (Entered: 12/27/2012) |
| 12/27/2012 | 1268 | | PUBLIC VOUCHER for purchase of jury meals; To: Eagle's Nest Cafe In the amount of: 90.00 as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet:December 6, 2012. (CBL) (Entered: 12/27/2012) |
| 01/16/2013 | 1317 | | CJA 20 as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet: Authorization to Pay Stephen Welby. Voucher # 121226000146. Signed by District Judge Catherine D. Perry on January 7, 2013. (MCB) (Entered: 01/16/2013) |
| 01/28/2013 | 1322 | | Sealed Document (Attachments: # 1 Exhibit A)(Jenkins, Ronald) (Entered: 01/28/2013) |
| 02/13/2013 | 1332 | | RESPONSE to Motion by USA as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson re 1255 MOTION for Judgment of Acquittal *After Jury Verdict*, 1253 MOTION for Acquittal *After the Verdict*, 1249 MOTION for Acquittal *on Count XIII*, 1256 MOTION for |

| | | | |
|---|---|---|---|
| | | | Acquittal *Following Jury Verdict* (Wissler, Sirena) (Entered: 02/13/2013) |
| 02/19/2013 | 1338 | | First MOTION to Continue ; Sentencing Hearing by James C. Smith. (Pickett, Christopher) (Entered: 02/19/2013) |
| 02/25/2013 | 1343 | | ORDER as to James C. Smith: IT IS HEREBY ORDERED that the defendant's motion to continue [# 1338 ] is granted. The sentencing as to defendant James C. Smith is reset to Friday, April 12, 2013 at 9:00 a.m. in Courtroom 14–South. All objections to the presentence report must be filed no later than March 22, 2013. If testimony is expected counsel must notify the court at least one week before sentencing. IT IS FURTHER ORDERED that the parties must file any sentencing memoranda no later than April 5, 2013 except that a response to a sentencing memorandum may be filed no later than April 9, 2013. (Objections to Presentence Report due by 3/22/2013. Sentencing set for 4/12/2013 09:00 AM in Courtroom 14S before District Judge Catherine D. Perry.) Signed by District Judge Catherine D. Perry on February 25, 2013. (BRP) (Entered: 02/25/2013) |
| 03/05/2013 | 1359 | | PRELIMINARY ORDER OF FORFEITURE as to James C. Smith, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Jerry Peteet. Signed by District Judge Catherine D. Perry on March 5, 2013. (Three certified copies sent to USM) (BRP) (Entered: 03/05/2013) |
| 03/06/2013 | 1362 | | MEMORANDUM AND ORDER as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson. (see order for details) IT IS HEREBY ORDERED that the motions for judgment of acquittal [## 1255 , 1249 , 1253 , 1256 ] filed by defendants James C. Smith, Dominic Henley, Timothy Balle, and Anthony Robinson are denied. Signed by District Judge Catherine D. Perry on 03/06/2013. (CBL) (Entered: 03/06/2013) |
| 03/15/2013 | 1367 | | TRANSCRIPT (JURY TRIAL) as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on October 17, 2012 – Volume 1 before Honorable Catherine D. Perry. Court Reporter: Teri Hopwood, Teri_Hopwood@moed.uscourts.gov, 314–244–7988. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/5/2013. Redacted Transcript Deadline set for 4/15/2013. Release of Transcript Restriction set for 6/13/2013. (CBL) (Entered: 03/15/2013) |
| 03/15/2013 | 1368 | | TRANSCRIPT (JURY TRIAL) as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on November 5, 2012 – Volume 15 before Honorable Catherine D. Perry. Court Reporter: Teri Hopwood, Teri_Hopwood@moed.uscourts.gov, 314–244–7988. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/5/2013. Redacted Transcript Deadline set for 4/15/2013. Release of Transcript Restriction set for 6/13/2013. (CBL) (Entered: 03/15/2013) |

| 03/22/2013 | 1374 | | OBJECTION TO PRESENTENCE INVESTIGATION REPORT by James C. Smith (Pickett, Christopher) (Entered: 03/22/2013) |
|---|---|---|---|
| 03/26/2013 | 1378 | | TRANSCRIPT (JURY TRIAL) as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on November 6, 2012 – Volume 16 before Honorable Catherine D. Perry. Court Reporter: Teri Hopwood, Teri_Hopwood@moed.uscourts.gov, 314–244–7988. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/16/2013. Redacted Transcript Deadline set for 4/26/2013. Release of Transcript Restriction set for 6/24/2013. (CBL) (Entered: 03/26/2013) |
| 03/28/2013 | 1384 | | NOTICE of Intent to Call Witnesses at Sentencing by USA as to James C. Smith (Wissler, Sirena) (Entered: 03/28/2013) |
| 04/04/2013 | 1389 | | First MOTION for Extension of Time to File *Sentencing Memorandum* by James C. Smith. (Pickett, Christopher) (Entered: 04/04/2013) |
| 04/04/2013 | 1394 | | Docket Text ORDER as to James C. Smith Re: 1389 First MOTION for Extension of Time to File *Sentencing Memorandum* ; ORDERED GRANTED, deadline extended to 4/8/13, but no further extensions will be allowed. Signed by District Judge Catherine D. Perry on 4/4/13. (CDP) (Entered: 04/04/2013) |
| 04/05/2013 | 1395 | | RESPONSE TO OBJECTION TO PRESENTENCE INVESTIGATION REPORT by USA as to James C. Smith (Wissler, Sirena) (Entered: 04/05/2013) |
| 04/05/2013 | 1396 | | FINAL PRESENTENCE INVESTIGATION REPORT (including addendum) as to James C. Smith (Attachments: # 1 Letter)(MDH) (Additional attachment(s) added on 4/17/2013: # 2 Findings of Fact, Conclusions of Law and Sentencing Opinion) (CBL). (Entered: 04/05/2013) |
| 04/05/2013 | 1406 | | MOTION for Departure from Standard Sentencing Guidelines by USA as to James C. Smith. (Wissler, Sirena) (Entered: 04/05/2013) |
| 04/05/2013 | 1407 | | NOTICE of Intent to Call Witnesses at Sentencing by James C. Smith (Pickett, Christopher) (Entered: 04/05/2013) |
| 04/08/2013 | 1415 | | SENTENCING MEMORANDUM by defendant James C. Smith (Pickett, Christopher) (Entered: 04/08/2013) |
| 04/09/2013 | 1423 | | SENTENCING MEMORANDUM *in Response* by USA as to James C. Smith re 1415 Sentencing Memorandum (Wissler, Sirena) (Entered: 04/09/2013) |
| 04/12/2013 | 1434 | | Minute Entry for proceedings held before District Judge Catherine D. Perry:Sentencing as to James C. Smith held on 4/12/2013. Objections to Presentence report filed by defendant. Government's Motion is denied. The Court hears arguments from counsel, audio exhibits, and witness testimony regarding the objections. The objections are sustained in part and denied in part. The Court makes findings on the offense levels. Order to issue. The |

| | | | Court hears arguments from counsel and a statement from the defendant regarding the sentence. Sentence imposed (see judgment). (Court Reporter:G. Madden.) (FTR Gold: No.) (proceedings started: 9:15–11:00.) (proceedings ended: 12:00–1:00.) (Defendant Location: Custody.) (BRP) (Entered: 04/12/2013) |
|---|---|---|---|
| 04/12/2013 | 1435 | | CLERKS WITNESS LIST as to James C. Smith as to Sentencing. (BRP) (Entered: 04/12/2013) |
| 04/12/2013 | 1436 | | CLERK'S EXHIBIT LIST as to James C. Smith as to Sentencing. (BRP) (Entered: 04/12/2013) |
| 04/12/2013 | 1441 | | Sealed Letters as to James Smith. (BRP) (Entered: 04/12/2013) |
| 04/12/2013 | 1442 | | NOTICE by James C. Smith of Certification of Compliance with Local Rule 12.07. (BRP) (Entered: 04/12/2013) |
| 04/12/2013 | 1468 | 40 | JUDGMENT as to James C. Smith (1), Count(s) 1rs, The defendant was found guilty on count one of the superseding indictment on December 7, 2012 after a plea of not guilty. The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 120 months. Upon release from imprisonment, the defendant shall be on supervised release for a term of three years. Restitution is ordered in the amount of $28,256.10. Special Assessment of $100.00 due immediately. Forfeiture of property ordered. Signed by District Judge Catherine D. Perry on 04/12/2013. (CBL) (Entered: 04/17/2013) |
| 04/12/2013 | 1472 | | STATEMENT OF REASONS for Sentence as to defendant James C. Smith. Signed by District Judge Catherine D. Perry on 04/12/2013. (Attachments: # 1 Findings of Fact, Conclusions of Law and Sentencing Opinion) (CBL) (Entered: 04/17/2013) |
| 04/17/2013 | 1476 | | FINDINGS OF FACT, CONCLUSIONS OF LAW and SENTENCING OPINION as to James C. Smith. Signed by District Judge Catherine D. Perry on 04/17/2013. (CBL) (Entered: 04/17/2013) |
| 04/18/2013 | 1486 | | TRANSCRIPT (JURY TRIAL) as to James C. Smith, Dominic Henley, Timothy Balle, Anthony Robinson, Jerry Elkins, Marshall Fry, Curtis Cole, Jerry Peteet held on November 7, 2012 – Volume 17 before Honorable Catherine D. Perry. Court Reporter: Teri Hopwood, Teri_Hopwood@moed.uscourts.gov, 314–244–7988. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/9/2013. Redacted Transcript Deadline set for 5/20/2013. Release of Transcript Restriction set for 7/17/2013. (CBL) (Entered: 04/18/2013) |
| 04/23/2013 | 1498 | 48 | NOTICE OF APPEAL by James C. Smith re: 1468 – JUDGMENT as to James C. Smith (1), Count(s) 1rs, The defendant was found guilty on count one of the superseding indictment on December 7, 2012 after a plea of not guilty. The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 120 months. Upon release from imprisonment, the defendant shall be on supervised release for a term of three years. Restitution is ordered in the amount of |

| | | | |
|---|---|---|---|
| | | | $28,256.10. Special Assessment of $100.00 due immediately. Forfeiture of property ordered. Signed by District Judge Catherine D. Perry on 04/12/2013. (Pickett, Christopher) Modified on 4/24/2013 (MCB). (Entered: 04/23/2013) |
| 04/24/2013 | 1503 | 50 | NOTIFICATION OF APPEAL AND NOA SUPPLEMENT by Clerk to USCA regarding 1468 Judgment. Notice of Appeal filed on 4/23/13 by Defendant James C. Smith. NOTIFICATION TO COUNSEL/PRO SE PARTY: FILE REQUEST FOR TRANSCRIPT WITH THE DISTRICT COURT CLERKS OFFICE. (BAK) (Entered: 04/24/2013) |

# United States District Court

## Eastern District of Missouri

UNITED STATES OF AMERICA

v.

**JUDGMENT IN A CRIMINAL CASE**

James C. Smith
"Animal"

CASE NUMBER: SI-4:11CR00246 CDP

USM Number: 67269-066

THE DEFENDANT:

Christopher A. Pickett

Defendant's Attorney

☐ pleaded guilty to count(s)

☐ pleaded nolo contendere to count(s)
which was accepted by the court.

☒ was found guilty on count(s)   one of the superseding indictment on December 7, 2012.
after a plea of not guilty

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Date Offense Concluded | Count Number(s) |
|---|---|---|---|
| 18 U.S.C. § 1962(d) and 18 U.S.C. § 1963(a) | Conspiracy to Commit Racketeering | Date of indictment June 21, 2012 | One |

The defendant is sentenced as provided in pages 2 through ___7___ of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s)

☐ Count(s) _____                    dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

April 12, 2013

Date of Imposition of Judgment

Signature of Judge

Catherine D. Perry

United States District Judge

Name & Title of Judge

April 12, 2013

Date signed

AO 245B (Rev. 09/12)    Judgment in Criminal Case    Sheet 2 - Imprisonment

James C. Smith                                          Judgment-Page   2   of   7

DEFENDANT: "Animal"

CASE NUMBER:  SI-4:11CR00246 CDP

District:    Eastern District of Missouri

## IMPRISONMENT

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of   120 months.

☒  The court makes the following recommendations to the Bureau of Prisons:

While in the custody of the Bureau of Prisons, it is recommended that the defendant participate in the Financial Responsibility Program and be housed in a facility as close to Philadelphia, Pennsylvania as possible.

☒  The defendant is remanded to the custody of the United States Marshal.

☐  The defendant shall surrender to the United States Marshal for this district:

☐    at _____ a.m./pm on _____

☐    as notified by the United States Marshal.

☐  The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

☐    before 2 p.m. on _____

☐    as notified by the United States Marshal

☐    as notified by the Probation or Pretrial Services Office

## MARSHALS RETURN MADE ON SEPARATE PAGE

AO 245B (Rev. 09/12)     Judgment in Criminal Case          Sheet 3 - Supervised Release

James C. Smith                                                               Judgment-Page ___3___ of __7__

DEFENDANT: "Animal"

CASE NUMBER: SI-4:11CR00246 CDP

District:    Eastern District of Missouri

## SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be on supervised release for a term of   three years.

The defendant must report to the probation office in the district to which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons.

The defendant shall not commit another federal, state, or local crime.

The defendant shall not unlawfully possess a controlled substance.  The defendant shall refrain from any unlawful use of a controlled substance.  The defendant shall submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.

☐    The above drug testing condition is suspended, based on the court's determination that the defendant poses a low risk of future substance abuse.  (Check, if applicable.)

☒    The defendant shall not possess a firearm, ammunition, destructive device, or any other dangerous weapon.  (Check, if applicable.)

☐    The defendant shall cooperate in the collection of DNA as directed by the probation officer.  (Check, if applicable.)

☐    The defendant shall comply with the requirements of the Sex Offender Registration and Notification Act (42 U.S.C. § 16901, et seq.) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in which he or she resides, works, is a student, or was convicted of a qualifying offense.   (Check, if applicable.)

☐    The defendant shall participate in an approved program for domestic violence.  (Check, if applicable.)

If this judgment imposes a fine or a restitution obligation, it shall be a condition of supervised release that the defendant pay in accordance with the Schedule of Payments sheet of this judgment

The defendant shall comply with the standard conditions that have been adopted by this court as well as with any additional conditions on the attached page.

## STANDARD CONDITIONS OF SUPERVISION

1) the defendant shall not leave the judicial district without the permission of the court or probation officer;

2) the defendant shall report to the probation officer in a manner and frequency directed by the court or probation officer;

3) the defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer;
4) the defendant shall support his or her dependents and meet other family responsibilities;

5) the defendant shall work regularly at a lawful occupation, unless excused by the probation officer for schooling, training, or other acceptable reasons;

6) the defendant shall notify the probation officer at least ten days prior to any change in residence or employment;

7) the defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any controlled substance or any paraphernalia related to any controlled substances, except as prescribed by a physician;

8) the defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;
9) the defendant shall not associate with any persons engaged in criminal activity, and shall not associate with any person convicted of a felony unless granted permission to do so by the probation officer;
10) the defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view of the probation officer;

11) the defendant shall notify the probation officer within seventy-two hours of being arrested or questioned by a law enforcement officer;

12) the defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court;

13) as directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics, and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirement.

AO 245B (Rev. 09/12)     Judgment in Criminal Case     Sheet 3A - Supervised Release

Judgment-Page ___4___ of ___7___

James C. Smith
DEFENDANT: "Animal"
CASE NUMBER: SI-4:11CR00246 CDP

District:   Eastern District of Missouri

## ADDITIONAL SUPERVISED RELEASE TERMS

While on supervision, the defendant shall comply with the standard conditions that have been adopted by this Court and shall comply with the following additional conditions. If it is determined there are costs associated with any services provided, the defendant shall pay those costs based on a co-payment fee established by the probation office.

1. The defendant shall refrain from any unlawful use of a controlled substance and submit to a drug test within 15 days of commencement of supervision and at least two periodic drug tests thereafter for use of a controlled substance.

2. The defendant shall provide the probation office and the Financial Litigation Unit (FLU) of the U.S. Attorney's Office access to any requested financial information. The defendant is advised that the probation office may share financial information with FLU.

3. The defendant shall be prohibited from incurring new credit charges or opening additional lines of credit without the approval of the probation office so long as there is a balance on the Courtimposed financial obligation.

4. The defendant shall apply all monies received from any anticipated and/or unexpected financial gains, including any income tax refunds, inheritances, or judgments, to the outstanding Court-ordered financial obligation. The defendant shall immediately notify the probation office of the receipt of any indicated monies.

5. The defendant shall pay the restitution as previously ordered by the Court.

6. The defendant shall submit his person, residence, office, or vehicle to a search conducted by the probation office based upon reasonable suspicion of contraband or evidence of a violation of a condition of release. The defendant shall warn any other residents that the premises may be subject to searches pursuant to this condition.

AO 245B (Rev. 09/12)    Judgment in Criminal Case        Sheet 5 - Criminal Monetary Penalties

James C. Smith                                                          Judgment-Page __5__ of __7__

DEFENDANT: "Animal"
CASE NUMBER: SI-4:11CR00246 CDP
District:    Eastern District of Missouri

## CRIMINAL MONETARY PENALTIES

The defendant must pay the total criminal monetary penalties under the schedule of payments on sheet 6

|          | Assessment | Fine | Restitution |
|----------|-----------|------|-------------|
| Totals:  | $100.00   |      | $28,256.10  |

☐ The determination of restitution is deferred until _____ . *An Amended Judgment in a Criminal Case* (AO 245C) will be entered after such a determination.

☐ The defendant must make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportional payment unless specified otherwise in the priority order or percentage payment column below. However, pursuant ot 18 U.S.C. 3664(i), all nonfederal victims must be paid before the United States is paid.

| Name of Payee | Total Loss* | Restitution Ordered | Priority or Percentage |
|---------------|-------------|---------------------|------------------------|
| NON-PUBLIC VICTIMS |        | $28,256.10          |                        |

|          | Totals: | | $28,256.10 | |
|----------|---------|--|-----------|--|

☐ Restitution amount ordered pursuant to plea agreement _____

☐ The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☒ The court determined that the defendant does not have the ability to pay interest and it is ordered that:

    ☒ The interest requirement is waived for the.    ☐ fine    ☒ restitution.

    ☐ The interest requirement for the    ☐ fine    ☐ restitution is modified as follows:

* Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994 but before April 23, 1996.

April 24 2013 p44

AO 245B (Rev. 09/12)    Judgment in Criminal Case    Sheet 5A - Criminal Monetary Penalties

Judgment-Page ___6___ of ___7___

James C. Smith

DEFENDANT: "Animal"

CASE NUMBER: SI-4:11CR00246 CDP

District:   Eastern District of Missouri

## ADDITIONAL TERMS FOR CRIMINAL MONETARY PENALTIES

The obligation to C.S. is joint and several with Anthony Owens and Anthony Robinson in this case, meaning that no further payments shall be required after the sum of the amounts actually paid by all defendants has fully covered the compensable injuries. The obligations to C.P. and J.P. are joint and several with Dominic Henley, Lawrence Pinkston, Norman Vick and Timothy Balle. The obligation to Blue Shield of Illinois is joint and several with Jerry Peteet in this case. The obligation to D.J. is joint and several with Anthony Robinson in this case. Payments of restitution shall be made to the Clerk of the Court for transfer to the victims.

All criminal monetary penalties are due in full immediately. The defendant shall pay all criminal monetary penalties through the Clerk of Court. If the defendant cannot pay in full immediately, then the defendant shall make payments under the following minimum payment schedule: During incarceration, it is recommended that the defendant pay criminal monetary penalties through an installment plan in accordance with the Bureau of Prisons' Inmate Financial Responsibility Program at the rate of 50% of the funds available to the defendant. If the defendant owes any criminal monetary penalties when released from incarceration, then the defendant shall make payments in monthly installments of at least $100, or no less than 10% of the defendant's gross earnings, whichever is greater, with payments to commence no later than 30 days after release from imprisonment. Until all criminal monetary penalties are paid in full, the defendant shall notify the Court and this district's United States Attorney's Office, Financial Litigation Unit, of any material changes in the defendant's economic circumstances that might affect the defendant's ability to pay criminal monetary penalties. The defendant shall notify this district's United States Attorney's Office, Financial Litigation Unit, of any change of mailing or residence address that occurs while any portion of the criminal monetary penalties remains unpaid.

| | | Judgment-Page __7__ of __7__ |
|---|---|---|

DEFENDANT: James C. Smith "Animal"

CASE NUMBER: SI-4:11CR00246 CDP

District: Eastern District of Missouri

## SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties shall be due as follows:

A ☒ Lump sum payment of $28,356.10      due immediately, balance due

         ☐ not later than _____ , or

         ☒ in accordance with   ☐ C,   ☐ D, or    ☐ E below; or ☒ F below; or

B ☐ Payment to begin immediately (may be combined with      ☐ C,    ☐ D, or   ☐ E below; or ☐ F below; or

C ☐ Payment in equal _____ (e.g., equal, weekly, monthly, quarterly) installments of _____ over a period of
_____ e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

D ☐ Payment in equal _____ (e.g., equal, weekly, monthly, quarterly) installments of _____ over a period of
_____ e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a

term of supervision; or

E ☐ Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after Release from
imprisonment. The court will set the payment plan based on an assessment of the defendant's ability to pay at that time: or

F ☒ Special instructions regarding the payment of criminal monetary penalties:

**IT IS FURTHER ORDERED that the defendant shall pay to the United States a special assessment of $100, which shall be due immediately. See page 6 for Additional Terms for Criminal Monetary Penalties regarding payment of restitution.**

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment. All criminal monetary penalty payments, except those payments made through the Bureau of Prisons' Inmate Financial Responsibility Program are made to the clerk of the court.

The defendant will receive credit for all payments previously made toward any criminal monetary penalties imposed.

☒ Joint and Several
     Defendant and Co-defendant Names and Case Numbers (including defendant number), Total Amount, Joint and Several Amount,
     and corresponding payee, if appropriate.

The obligation to C.S. is joint and several with Anthony Owens and Anthony Robinson in this case. The obligations to C.P. and J.P. are joint and several with Dominic Henley, Lawrence Pinkston, Norman Vick and Timothy Balle. The obligation to Blue Shield of Illinois is joint and several with Jerry Peteet in this case. The obligation to D.J. is joint and several with Anthony Robinson in this case.

☐    The defendant shall pay the cost of prosecution.

☐    The defendant shall pay the following court cost(s):

☒   The defendant shall forfeit the defendant's interest in the following property to the United States:

Under 21 U.S.C. § 853, the defendant has forfeited all of his right, title, and interest in the property previously identified in the Preliminary Order of Forfeiture granted on March 5, 2013.

Payments shall be applied in the following order: (1 ) assessment; (2) restitution principal, (3) restitution interest, (4) fine principal, (5)fine interest (6) community restitution.(7) penalties, and (8) costs, including cost of prosecution and court costs.



James C. Smith
DEFENDANT: "Animal"
CASE NUMBER: SI-4:11CR00246 CDP

USM Number: 67269-066

## UNITED STATES MARSHAL
## RETURN OF JUDGMENT IN A CRIMINAL CASE

I have executed this judgment as follows:

_____

_____

The Defendant was delivered on _____ to _____

at _____, with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By _____
   Deputy U.S. Marshal

☐   The Defendant was released on _____ to _____ Probation

☐   The Defendant was released on _____ to _____ Supervised Release

☐   and a Fine of _____ ☐ and Restitution in the amount of _____

_____
UNITED STATES MARSHAL

By _____
   Deputy U.S. Marshal

I certify and Return that on _____, I took custody of _____

at _____ and delivered same to _____

on _____ F.F.T. _____

U.S. MARSHAL E/MO

By DUSM _____

# United States District Court

*for the District of*

USCA8   No. _____

## NOTICE OF APPEAL

United States of America,

*Plaintiff*

vs

James C. Smith

*Defendant*

4:11CR-246
_____
District Court Docket Number

Hon. Catherine Perry
_____
District Court Judge

Notice is hereby given that James C. Smith _____ appeals to the United States Court

of Appeals for the Eighth Circuit from the: ☒ Judgment & Commitment ☒ Order Sentencing

entered In this action on April 12, 2013 _____                    (Specify)

_____
Signature of Defendant's Counsel

Christopher A. Pickett
_____
Typed Name of Defendant's Counsel

| | |
|---|---|
| 10 South Broadway          2000 | ( 314 ) 516-2654 |
| Street Address          Room Number | Telephone Number |
| Saint Louis       MO      63102 | 4/23/13 |
| City          State      ZIP | Date |

---

### TRANSCRIPT ORDER FORM
TO BE COMPLETED BY ATTORNEY FOR APPELLANT

☐ Please Prepare a transcript of:
☒ Pre-trial proceedings
☒ Testimony or
   Portions thereof
☒ Sentencing
☐ Post Trial Proceedings
☐ Other (Specify)

☐ I am not ordering a transcript because:
☐ Previously Filed
☐ Other (Specify)

---

#### CERTIFICATE OF COMPLIANCE

Appellant hereby certifies that copies of this notice of appeal/transcript order form.have been.filed/served upon U.S. District Court, court reporter, and all counsel of record, and that satisfactory arrangements for payment of cost of transcripts ordered have been made with the court reporter. (FRAP 10(b)). Method of payment:   ☐ Funds, ☒ CJA Form24 completed and attached.

Attorney's Signature _____   Date _−1|2−3|(3_

### Note: Complete all Items on Page Two

April 24 2013 p48

# INFORMATION SHEET

## TO BE COMPLETED BY ATTORNEY FOR APPELLANT

Defendant's Address: | Unknown - committed to Bureau of Prisons, but final destination unknown

2. Date of Verdict | December 7, 2012 | Jury ☒ | Non-Jury ☐

Offenses: | Count I: Conspiracy to Violate RICO

Trial Testimony - Number of Days  35 | Bail Status  not on bond

3. Sentence and Date Imposed: | Sentenced to 120 Months in Bureau of Prisons and payment of restitution on April 12, 2013

4. Appealing: | sentence ☒ | Conviction ☒ | Both ☒

Challenging:
☐ Application of Sentencing Guidelines
☐ Constitutionality of Guidelines
☒ Both Application and Constitutionality

5. Date Trial Transcript ordered by Counsel or District Court:  _____

Stenographer in Charge: | Teri Hopwood

(Name, Address, Phone) | 111 South 10th Street
Saint Louis, MO 63102
314-244-7988

6. Trial Counsel was: | ☒ Appointed | ☐ Retained

Does Defendant's financial status warrant appointment of counsel on appeal?
☒ Yes | ☐ No

Affidavit of Financial Status filed:  n/a

Is there any reason why trial counsel should not be appointed as counsel on appeal?
☐ Yes | ☒ No

7. Assistant U.S. Attorney Name and Phone Number: | Sirena Wissler, 111 South 10th Street St. Louis, MO 63102 - 314-244-7900

---

## Court Reporter Acknowledgment

_____ | _____ | _____
Date Order Received | Estimated Completion Date | Est Number of Pages

_____ | _____
Court Reporter's Signature | Date

## US Court of Appeals - Eighth Circuit
## NOA Supplement

Caption:                                                    USCA#: _____

United States of America v. James C. Smith

## Case Number:

4:11cr246 CDP

## Plaintiff:                              Defendant:

**United States of America**              **James C. Smith**

## Attorney:                              Attorney:

                                          Christopher A. Pickett
                                          GREENSFELDER AND HEMKER, PC
                                          10 South Broadway
                                          Suite 2000
                                          St. Louis, MO 63102
                                          314-516-2654
                                          Fax: 314-241-4245
                                          Email: cap@greensfelder.com

SEE DOCKET SHEET

## Court Reporter:                        Please return files and documents to:

                                          Clerk, Eastern District of Missouri

                                          Person to contact about the appeal::

Teri Hopwood
Gayle Madden                              Beth Kirkland   244-7925
Patti Dunn Wecke

| Length of trial: | Fee: | IFP: | Pending IFP Motion: |
|---|---|---|---|
| 35 DAYS | NO FEE PAID | N/A | N/A |

| Counsel: | Pending Motions: | Local Interest: | Simultaneous Release: |
|---|---|---|---|
| CHRISTOPHER PICKETT | NONE | N/A | N/A |

### Criminal Cases/Prisoner Pro Se Cases Only:

Is defendant incarcerated?   (Yes)   No      Where: UNKNOWN AT THIS TIME

## Please list all other defendants in this case if there were multiple defendants:

SEE DOCKET SHEET